# EXHIBIT A

| IP Address | ISP | Date / Time (UTC) | Torrent |
|---|---|---|---|
| 108.0.12.23 | Verizon Online LLC | 2010-12-08 06:04:00 AM | MyXXXPass - Abelia-5 |
| 108.0.13.165 | Verizon Online LLC | 2011-01-15 11:15:58 AM | MyXXXPass - Throated - Nika Noir |
| 108.0.184.171 | Verizon Online LLC | 2010-11-07 07:15:00 PM | MyXXXPass Addison Heart |
| 108.0.212.95 | Verizon Online LLC | 2010-12-08 11:20:00 PM | Throated Megapack |
| 108.0.236.16 | Verizon Online LLC | 2011-01-01 10:15:00 PM | MyXXXPass - Cameron |
| 108.0.24.154 | Verizon Online LLC | 2011-01-14 12:32:00 AM | MyXXXPass - Throated - Nika Noir |
| 108.0.38.31 | Verizon Online LLC | 2010-11-23 06:33:00 AM | MyXXXPass  - Angelina Valentine - Throated |
| 108.10.246.23 | Verizon Online LLC | 2010-12-14 10:20:00 PM | Stuffed Petite - Abelia [720p] |
| 108.112.173.33 | Sprint PCS | 2010-11-04 03:26:00 AM | MyXXXPass - Abelia |
| 108.12.16.129 | Verizon Online LLC | 2010-11-04 10:35:00 AM | MyXXXPass - America |
| 108.12.197.129 | Verizon Online LLC | 2010-11-19 11:00:00 AM | Stuffed Petite - Abelia [720p] |
| 108.12.220.139 | Verizon Online LLC | 2010-12-07 04:40:00 AM | Stuffed Petite - Abelia.avi |
| 108.13.120.40 | Verizon Online LLC | 2010-11-07 01:20:00 AM | MyXXXPass - Cameron |
| 108.13.13.42 | Verizon Online LLC | 2010-11-17 09:17:00 PM | MyXXXPass - Britney Amber |
| 108.13.185.71 | Verizon Online LLC | 2011-01-13 02:57:00 AM | MyXXXPass - Throated - Nika Noir |
| 108.13.212.3 | Verizon Online LLC | 2011-01-10 07:01:00 PM | Marie McCray - Onlyteenblowjob |
| 108.13.4.29 | Verizon Online LLC | 2010-11-23 05:19:00 PM | 1000 Facials Mia Lelani |
| 108.13.5.109 | Verizon Online LLC | 2010-11-08 09:07:00 AM | MyXXXPass - Aiden Aspen |
| 108.13.66.90 | Verizon Online LLC | 2010-12-02 01:56:00 AM | MyXXXPass - Heather Vahn |
| 108.14.236.97 | Verizon Online LLC | 2010-10-26 05:37:00 AM | MyXXXPass - Amia Miley |
| 108.14.84.47 | Verizon Online LLC | 2010-11-19 03:30:00 PM | MyXXXPass - Abelia-1 |
| 108.15.38.6 | Verizon Online LLC | 2010-12-08 06:10:00 AM | Stuffed Petite - Abelia.avi |
| 108.16.99.9 | Verizon Online LLC | 2010-12-07 11:39:00 PM | MyXXXPass - Andrea Anderson |
| 108.17.130.58 | Verizon Online LLC | 2010-12-08 08:54:00 PM | MyXXXPass - Britney Stevens - Throated |
| 108.18.231.93 | Verizon Online LLC | 2010-12-07 10:25:00 AM | Stuffed Petite - Abelia.avi |
| 108.18.4.123 | Verizon Online LLC | 2010-12-26 11:42:00 AM | 1000 Facials Britney Beth |
| 108.18.59.174 | Verizon Online LLC | 2010-12-26 10:40:00 PM | 1000 Facials Britney Beth |
| 108.2.139.155 | Verizon Online LLC | 2010-10-26 05:30:00 AM | MyXXXPass - America |
| 108.20.43.41 | Verizon Online LLC | 2010-12-24 06:27:00 PM | 1000 Facials Britney Beth |
| 108.20.47.47 | Verizon Online LLC | 2010-12-13 11:47:00 PM | MyXXXPass - Britney Stevens - Throated |
| 108.20.51.157 | Verizon Online LLC | 2011-01-14 11:29:04 PM | MyXXXPass - Throated - Nika Noir |
| 108.21.93.125 | Verizon Online LLC | 2011-01-11 12:17:00 AM | Melanie Rios - Stuffed Petite |
| 108.23.9.89 | Verizon Online LLC | 2010-11-23 02:34:00 PM | MyXXXPass - Abelia-1 |
| 108.27.119.60 | Verizon Online LLC | 2011-01-12 05:24:00 PM | MyXXXPass - Throated - Nika Noir |
| 108.27.20.61 | Verizon Online LLC | 2011-01-14 05:51:00 AM | MyXXXPass - Throated - Nika Noir |
| 108.27.54.171 | Verizon Online LLC | 2011-01-15 04:21:04 AM | MyXXXPass - Throated - Nika Noir |
| 108.28.154.210 | Verizon Online LLC | 2010-12-06 11:09:00 PM | MyXXXPass - Britney Stevens - Throated |

| IP Address | ISP | Date/Time | Title |
|---|---|---|---|
| 108.28.26.215 | Verizon Online LLC | 2011-01-02 06:57:00 AM | MyXXXPass - Andrea Anderson |
| 108.28.51.249 | Verizon Online LLC | 2010-12-09 01:24:00 AM | MyXXXPass - Britney Stevens - Throated |
| 108.28.80.155 | Verizon Online LLC | 2010-11-04 05:55:00 AM | MyXXXPass - Abelia |
| 108.3.177.148 | Verizon Online LLC | 2010-12-04 03:14:00 AM | MyXXXPass - Allura Bond |
| 108.3.197.29 | Verizon Online LLC | 2010-11-05 07:39:00 PM | MyXXXPass Addison Heart |
| 108.3.223.166 | Verizon Online LLC | 2010-12-07 06:37:00 AM | MyXXXPass  - Angelina Valentine - Throated |
| 108.3.229.53 | Verizon Online LLC | 2010-12-10 12:46:00 AM | Stuffed Petite - Abelia.avi |
| 108.3.233.129 | Verizon Online LLC | 2010-12-07 12:10:00 AM | Stuffed Petite - Abelia.avi |
| 108.3.30.90 | Verizon Online LLC | 2010-12-14 05:03:00 AM | Marie McCray - Onlyteenblowjob |
| 108.35.34.14 | Verizon Online LLC | 2010-12-05 08:47:00 PM | MyXXXPass - Abelia-5 |
| 108.41.21.80 | Verizon Online LLC | 2010-11-08 04:39:00 PM | MyXXXPass - Amber Rayne |
| 108.5.118.75 | Verizon Online LLC | 2010-12-08 09:04:00 PM | Stuffed Petite - Angel Marie |
| 108.5.128.60 | Verizon Online LLC | 2011-01-10 06:18:00 PM | MyXXXPass - America |
| 108.56.197.203 | Verizon Online LLC | 2010-11-05 07:35:00 PM | MyXXXPass - Angela Aspen |
| 108.56.72.207 | Verizon Online LLC | 2011-01-11 08:08:00 PM | 1000 Facials Britney.Beth |
| 108.6.203.235 | Verizon Online LLC | 2010-10-26 04:02:00 PM | MyXXXPass - America |
| 108.6.229.135 | Verizon Online LLC | 2010-12-03 05:44:00 AM | Melanie Rios - Stuffed Petite |
| 108.66.54.181 | AT&T Internet Services | 2010-10-26 11:56:00 AM | MyXXXPass - Abelia |
| 108.68.154.47 | AT&T Internet Services | 2010-11-19 12:16:00 AM | MyXXXPass - Abelia-1 |
| 108.7.238.20 | Verizon Online LLC | 2011-01-11 03:25:00 AM | MyXXXPass  - Angelina Valentine - Throated |
| 108.7.43.153 | Verizon Online LLC | 2010-12-14 05:01:00 AM | MyXXXPass - Amia Miley |
| 108.7.67.214 | Verizon Online LLC | 2010-12-26 06:29:00 PM | 1000 Facials Britney.Beth |
| 108.7.72.112 | Verizon Online LLC | 2010-12-01 05:56:00 PM | MyXXXPass - Amanda Emino |
| 108.71.33.217 | AT&T Internet Services | 2010-10-26 04:26:00 AM | MyXXXPass - Abelia |
| 108.74.149.10 | AT&T Internet Services | 2010-12-25 04:25:00 AM | MyXXXPass - Britney Amber |
| 108.75.98.120 | AT&T Internet Services | 2010-12-14 04:18:00 AM | MyXXXPass - Abelia-3 |
| 108.9.101.14 | Verizon Online LLC | 2010-11-04 06:25:00 AM | MyXXXPass - Abelia |
| 12.144.217.210 | AT&T Services  Inc. | 2010-11-24 03:03:00 AM | MyXXXPass  - Angelina Valentine - Throated |
| 12.157.212.35 | AT&T Services  Inc. | 2011-01-10 09:41:00 PM | Stuffed Petite - Abelia [720p] |
| 12.229.176.210 | AT&T Services  Inc. | 2010-12-26 03:56:00 PM | MyXXXPass - Abelia-3 |
| 129.64.169.129 | Brandeis University | 2010-11-12 06:14:00 AM | Melanie Rios - Stuffed Petite |
| 129.89.229.186 | University of Wisconsin - Milwaukee | 2010-10-26 07:42:00 PM | MyXXXPass - Amia Miley |
| 131.191.50.215 | Click! Network | 2010-11-19 03:15:00 AM | MyXXXPass - Abelia-1 |
| 137.229.56.183 | University of Alaska | 2010-12-09 06:10:00 PM | MyXXXPass - Abelia-5 |
| 152.23.102.11 | University of North Carolina at Chapel Hill | 2010-12-13 11:33:00 PM | MyXXXPass - Abelia-3 |
| 156.98.154.94 | State of Minnesota | 2011-01-13 12:55:00 AM | MyXXXPass - Throated - Nika Noir |
| 166.164.175.168 | ALLTEL Corporation | 2010-12-09 07:55:00 PM | Throated Megapack |
| 166.164.186.75 | ALLTEL Corporation | 2010-12-16 12:33:00 AM | Throated Megapack |

3

| | | | |
|---|---|---|---|
| 166.82.99.182 | Windstream Communications Inc | 2010-09-25 04:36:56 AM | MyXXXPass - Lexi Bloom |
| 169.230.102.173 | University of California San Francisco | 2010-10-26 05:35:00 AM | MyXXXPass - Amia Miley |
| 173.14.74.189 | Comcast Cable | 2010-11-16 03:47:00 PM | MyXXXPass - Andrea Anderson |
| 173.149.84.229 | Sprint PCS | 2011-01-11 08:17:00 AM | Stuffed Petite - Abelia.avi |
| 173.154.63.135 | Sprint PCS | 2010-12-07 06:10:00 PM | 1000 Facials Mia Lelani |
| 173.159.119.183 | Sprint PCS | 2010-12-05 05:58:00 PM | 1000 Facials Mia Lelani |
| 173.160.20.206 | Comcast Cable | 2010-12-16 01:03:00 AM | MyXXXPass - Abelia-3 |
| 173.161.174.57 | Comcast Cable | 2010-12-15 09:32:00 PM | MyXXXPass - Cameron |
| 173.17.213.199 | Mediacom Communications Corp | 2010-11-06 12:36:00 AM | Stuffed Petite - Abelia [720p] |
| 173.170.12.250 | BRIGHT HOUSE NETWORKS  LLC | 2011-01-13 04:29:00 PM | 1000 Facials Britney.Beth |
| 173.173.109.20 | Road Runner | 2011-01-14 06:34:45 PM | Throated Megapack |
| 173.175.184.28 | Road Runner | 2011-01-12 11:25:00 PM | MyXXXPass - Throated - Nika Noir |
| 173.18.240.8 | Mediacom Communications Corp | 2010-12-07 06:24:00 PM | MyXXXPass - Britney Stevens - Throated |
| 173.185.17.144 | Windstream Communications Inc | 2011-01-11 12:46:00 PM | 1000 Facials Britney Beth |
| 173.19.107.166 | Mediacom Communications Corp | 2010-12-07 12:54:00 AM | MyXXXPass - Britney Stevens - Throated |
| 173.19.114.13 | Mediacom Communications Corp | 2010-11-09 03:02:00 PM | MyXXXPass - Angie Smith |
| 173.2.127.3 | Cablevision Systems Corp. | 2011-01-10 11:17:00 PM | Stuffed Petite - Abelia.avi |
| 173.2.221.184 | Cablevision Systems Corp. | 2010-10-26 07:32:00 PM | MyXXXPass - America |
| 173.21.243.163 | Mediacom Communications Corp | 2010-11-23 12:33:00 PM | MyXXXPass - Abelia-1 |
| 173.21.7.73 | Mediacom Communications Corp | 2010-12-05 09:32:00 PM | MyXXXPass - Britney Amber |
| 173.216.37.201 | Suddenlink Communications | 2010-12-26 02:27:00 PM | 1000 Facials Britney Beth |
| 173.217.239.178 | Suddenlink Communications | 2010-12-08 09:49:00 AM | MyXXXPass - America |
| 173.218.130.26 | Suddenlink Communications | 2011-01-12 05:48:00 AM | 1000 Facials Britney.Beth |
| 173.218.163.113 | Suddenlink Communications | 2010-10-26 04:21:00 AM | MyXXXPass - Abelia |
| 173.218.71.165 | Suddenlink Communications | 2011-01-02 08:54:00 AM | 1000 Facials Britney Beth |
| 173.22.103.192 | Mediacom Communications Corp | 2011-01-17 01:50:04 PM | Throated Megapack |
| 173.22.14.251 | Mediacom Communications Corp | 2010-12-21 08:55:00 PM | MyXXXPass - Allura Bond |
| 173.23.48.9 | Mediacom Communications Corp | 2010-12-08 03:40:00 AM | Stuffed Petite - Abelia.avi |
| 173.230.58.223 | Wintek Corporation | 2010-12-05 05:38:00 PM | 1000 Facials Holly West |
| 173.233.19.7 | Consolidated Communications  Inc. | 2010-11-16 01:49:00 PM | MyXXXPass - Amia Miley |
| 173.24.126.104 | Mediacom Communications Corp | 2010-12-10 11:25:00 AM | MyXXXPass - America |
| 173.24.137.238 | Mediacom Communications Corp | 2010-11-06 12:36:00 AM | Stuffed Petite - Abelia [720p] |
| 173.24.72.148 | Mediacom Communications Corp | 2010-11-08 04:04:00 PM | MyXXXPass - Andrea Anderson |
| 173.25.144.177 | Mediacom Communications Corp | 2010-12-08 03:19:00 AM | MyXXXPass - NF |
| 173.26.246.157 | Mediacom Communications Corp | 2010-10-26 05:18:00 AM | MyXXXPass - Abelia |
| 173.27.204.82 | Mediacom Communications Corp | 2010-11-19 04:14:00 PM | MyXXXPass - Lexi Bloom |
| 173.27.205.114 | Mediacom Communications Corp | 2010-12-21 07:26:00 PM | MyXXXPass - Lexi Bloom |
| 173.28.59.86 | Mediacom Communications Corp | 2010-11-16 05:12:00 AM | Stuffed Petite - Abelia [720p] |

| | | | |
|---|---|---|---|
| 173.29.101.155 | Mediacom Communications Corp | 2010-10-26 11:04:00 PM | MyXXXPass - Amia Miley |
| 173.3.110.41 | Cablevision Systems Corp. | 2010-11-04 03:41:00 AM | MyXXXPass - Abelia |
| 173.3.31.155 | Cablevision Systems Corp. | 2010-12-05 07:13:00 PM | MyXXXPass - Abelia-5 |
| 173.30.231.75 | Mediacom Communications Corp | 2011-01-11 06:18:00 PM | Throated Megapack |
| 173.30.235.170 | Mediacom Communications Corp | 2010-10-27 02:28:00 AM | MyXXXPass - America |
| 173.31.225.212 | Mediacom Communications Corp | 2010-11-08 11:51:00 PM | MyXXXPass - Andrea Anderson |
| 173.31.251.153 | Mediacom Communications Corp | 2010-11-24 12:55:00 AM | MyXXXPass - NF |
| 173.44.82.96 | MetroCast Cablevision of New Hampshire  LLC. | 2010-12-08 11:10:00 PM | Stuffed Petite - Abelia.avi |
| 173.48.122.65 | Verizon Online LLC | 2011-01-10 08:01:00 PM | 1000 Facials Britney Beth |
| 173.48.182.130 | Verizon Online LLC | 2010-12-06 09:39:00 PM | MyXXXPass - Britney Stevens - Throated |
| 173.48.19.40 | Verizon Online LLC | 2010-12-06 09:24:00 PM | MyXXXPass - Britney Stevens - Throated |
| 173.48.215.15 | Verizon Online LLC | 2010-11-04 03:16:00 AM | MyXXXPass - Abelia |
| 173.48.241.44 | Verizon Online LLC | 2010-11-12 08:26:00 AM | MyXXXPass - Andrea Anderson |
| 173.48.253.231 | Verizon Online LLC | 2010-10-26 04:51:00 AM | MyXXXPass - Abelia |
| 173.48.40.150 | Verizon Online LLC | 2010-10-26 10:13:00 PM | MyXXXPass - Abelia |
| 173.49.223.45 | Verizon Online LLC | 2011-01-02 04:51:00 AM | 1000 Facials Britney.Beth |
| 173.49.60.227 | Verizon Online LLC | 2010-12-03 06:29:00 AM | MyXXXPass - Britney Amber |
| 173.49.74.159 | Verizon Online LLC | 2010-11-12 01:56:00 PM | Stuffed Petite - Abelia [720p] |
| 173.50.131.38 | Verizon Online LLC | 2011-01-11 03:34:00 AM | Throated Megapack |
| 173.50.139.50 | Verizon Online LLC | 2010-12-06 06:47:00 AM | MyXXXPass - Angelica Heart |
| 173.50.167.112 | Verizon Online LLC | 2010-10-26 05:56:00 AM | MyXXXPass - America |
| 173.50.200.22 | Verizon Online LLC | 2011-01-16 06:46:31 PM | Throated Megapack |
| 173.50.226.193 | Verizon Online LLC | 2010-12-24 01:56:00 AM | MyXXXPass - Lexi Bloom |
| 173.51.117.31 | Verizon Online LLC | 2010-12-08 12:40:00 AM | Stuffed Petite - Abelia.avi |
| 173.51.185.18 | Verizon Online LLC | 2010-11-23 07:47:00 AM | MyXXXPass - Lexi Bloom |
| 173.51.224.92 | Verizon Online LLC | 2010-11-18 06:37:00 PM | 1000 Facials Mia Lelani |
| 173.51.228.130 | Verizon Online LLC | 2010-12-05 09:02:00 PM | Marie McCray - Onlyteenblowjob |
| 173.51.75.183 | Verizon Online LLC | 2010-12-26 09:41:00 AM | Stuffed Petite - Abelia [720p] |
| 173.51.85.112 | Verizon Online LLC | 2010-10-26 03:48:00 PM | MyXXXPass - Abelia |
| 173.52.86.168 | Verizon Online LLC | 2010-10-26 05:23:00 AM | MyXXXPass - Abelia |
| 173.53.115.125 | Verizon Online LLC | 2010-12-09 06:40:00 PM | MyXXXPass - Abelia-5 |
| 173.53.26.152 | Verizon Online LLC | 2010-12-05 10:05:00 PM | Stuffed Petite - Angel Marie |
| 173.53.77.171 | Verizon Online LLC | 2010-11-15 04:28:00 PM | MyXXXPass - Andrea Anderson |
| 173.53.87.50 | Verizon Online LLC | 2010-10-26 05:36:00 AM | MyXXXPass - Amia Miley |
| 173.54.183.123 | Verizon Online LLC | 2010-12-21 04:31:00 PM | 1000 Facials Britney Beth |
| 173.54.196.119 | Verizon Online LLC | 2010-10-27 02:07:00 AM | MyXXXPass - Abelia |
| 173.54.198.170 | Verizon Online LLC | 2011-01-01 10:35:00 PM | 1000 Facials Mia Lelani |
| 173.54.255.122 | Verizon Online LLC | 2010-11-23 06:34:00 AM | MyXXXPass - Abelia-1 |

| | | | |
|---|---|---|---|
| 173.54.255.237 | Verizon Online LLC | 2010-10-26 05:56:00 AM | MyXXXPass - Abelia |
| 173.55.115.68 | Verizon Online LLC | 2011-01-16 09:42:38 AM | MyXXXPass - Throated - Nika Noir |
| 173.55.36.15 | Verizon Online LLC | 2010-12-23 06:42:00 AM | Stuffed Petite - Abelia.avi |
| 173.55.54.77 | Verizon Online LLC | 2010-10-26 08:19:00 PM | MyXXXPass - Abelia |
| 173.56.18.3 | Verizon Online LLC | 2010-12-09 12:24:00 AM | MyXXXPass - Britney Stevens - Throated |
| 173.56.4.167 | Verizon Online LLC | 2011-01-01 09:14:00 PM | MyXXXPass - America |
| 173.56.7.80 | Verizon Online LLC | 2010-12-13 08:38:00 PM | 1000 Facials Britney Beth |
| 173.57.105.75 | Verizon Online LLC | 2010-12-09 05:01:00 PM | Stuffed Petite - Abelia.avi |
| 173.57.111.160 | Verizon Online LLC | 2010-12-09 11:25:00 PM | MyXXXPass - America |
| 173.57.123.22 | Verizon Online LLC | 2010-12-31 10:56:00 PM | MyXXXPass - Angelica Lane |
| 173.57.147.157 | Verizon Online LLC | 2010-12-08 05:25:00 AM | Stuffed Petite - Abelia.avi |
| 173.57.154.37 | Verizon Online LLC | 2010-10-27 02:45:00 AM | MyXXXPass - Amia Miley |
| 173.57.154.51 | Verizon Online LLC | 2010-11-12 03:42:00 AM | MyXXXPass - Angie Smith |
| 173.57.164.54 | Verizon Online LLC | 2010-12-14 05:33:00 AM | MyXXXPass - Abelia-3 |
| 173.57.17.153 | Verizon Online LLC | 2010-12-13 04:52:00 PM | 1000 Facials Britney.Beth |
| 173.57.175.175 | Verizon Online LLC | 2010-11-06 05:07:00 AM | MyXXXPass - Anastasia Ivanova |
| 173.58.162.196 | Verizon Online LLC | 2011-01-12 08:55:00 PM | Stuffed Petite - Abelia [720p] |
| 173.58.33.215 | Verizon Online LLC | 2010-10-27 03:07:00 AM | MyXXXPass - Abelia |
| 173.58.34.249 | Verizon Online LLC | 2010-12-31 10:21:00 PM | 1000 Facials Britney Beth |
| 173.58.72.132 | Verizon Online LLC | 2010-12-26 07:56:00 AM | 1000 Facials Britney Beth |
| 173.58.81.108 | Verizon Online LLC | 2010-12-08 01:25:00 AM | Stuffed Petite - Abelia.avi |
| 173.59.240.249 | Verizon Online LLC | 2010-11-12 02:25:00 PM | Melanie Rios - Stuffed Petite |
| 173.59.241.155 | Verizon Online LLC | 2010-12-13 11:18:00 PM | MyXXXPass - Abelia-3 |
| 173.59.254.64 | Verizon Online LLC | 2010-12-27 10:45:00 PM | Throated Megapack |
| 173.59.80.53 | Verizon Online LLC | 2010-12-24 06:27:00 AM | Stuffed Petite - Abelia.avi |
| 173.60.11.124 | Verizon Online LLC | 2010-12-27 10:52:00 PM | MyXXXPass - Cameron |
| 173.60.130.110 | Verizon Online LLC | 2011-01-16 10:20:44 AM | 1000 Facials Britney Beth |
| 173.60.166.64 | Verizon Online LLC | 2010-12-01 07:26:00 AM | MyXXXPass - Cameron |
| 173.60.201.64 | Verizon Online LLC | 2010-11-08 03:14:00 PM | MyXXXPass  - Angelina Valentine - Throated |
| 173.60.243.57 | Verizon Online LLC | 2010-11-09 04:39:00 PM | 1000 Facials Holly West |
| 173.61.151.52 | Verizon Online LLC | 2011-01-11 02:56:00 AM | 1000 Facials Britney.Beth |
| 173.61.57.182 | Verizon Online LLC | 2010-12-06 10:10:00 PM | Stuffed Petite - Abelia.avi |
| 173.61.83.108 | Verizon Online LLC | 2010-11-04 11:25:00 AM | MyXXXPass - Abelia |
| 173.61.84.17 | Verizon Online LLC | 2010-11-06 05:01:00 AM | Marie McCray - Onlyteenblowjob |
| 173.62.205.248 | Verizon Online LLC | 2011-01-13 09:25:00 PM | MyXXXPass - Throated - Nika Noir |
| 173.63.125.213 | Verizon Online LLC | 2011-01-17 07:00:45 AM | 1000 Facials Britney Beth |
| 173.63.168.246 | Verizon Online LLC | 2010-12-07 05:55:00 AM | Stuffed Petite - Abelia.avi |
| 173.63.197.203 | Verizon Online LLC | 2010-11-06 06:47:00 AM | 1000 Facials Mia Lelani |

| | | | |
|---|---|---|---|
| 173.63.212.130 | Verizon Online LLC | 2010-12-08 09:49:00 AM | MyXXXPass - Abelia-5 |
| 173.63.242.72 | Verizon Online LLC | 2010-11-16 01:18:00 PM | MyXXXPass - Abelia |
| 173.64.153.71 | Verizon Online LLC | 2010-11-08 04:12:00 PM | MyXXXPass - Angela Aspen |
| 173.64.181.143 | Verizon Online LLC | 2010-12-06 10:25:00 PM | Stuffed Petite - Abelia.avi |
| 173.64.98.56 | Verizon Online LLC | 2011-01-10 07:26:00 PM | Throated Megapack |
| 173.65.16.209 | Verizon Online LLC | 2011-01-14 05:40:45 PM | MyXXXPass - Throated - Nika Noir |
| 173.65.180.209 | Verizon Online LLC | 2010-12-14 11:03:00 PM | MyXXXPass - Abelia-3 |
| 173.65.245.250 | Verizon Online LLC | 2010-11-07 02:39:00 PM | MyXXXPass  - Angelina Valentine - Throated |
| 173.66.154.94 | Verizon Online LLC | 2010-11-29 10:47:00 PM | MyXXXPass - Lexi Bloom |
| 173.66.172.93 | Verizon Online LLC | 2011-01-12 07:09:00 PM | MyXXXPass - Throated - Nika Noir |
| 173.66.208.16 | Verizon Online LLC | 2010-10-26 04:01:00 AM | MyXXXPass - Abelia |
| 173.66.3.215 | Verizon Online LLC | 2010-12-26 09:52:00 PM | Stuffed Petite - Abelia.avi |
| 173.66.49.227 | Verizon Online LLC | 2010-11-16 10:57:00 PM | MyXXXPass - Cameron |
| 173.67.109.233 | Verizon Online LLC | 2010-11-18 10:29:00 PM | My XXX Pass - Zeina Heart - Stuffed Petite |
| 173.67.11.46 | Verizon Online LLC | 2011-01-13 03:31:00 AM | MyXXXPass - Throated - Nika Noir |
| 173.67.178.172 | Verizon Online LLC | 2010-11-17 10:57:00 PM | MyXXXPass - Cameron |
| 173.67.179.104 | Verizon Online LLC | 2011-01-10 09:16:00 PM | MyXXXPass - Abelia-1 |
| 173.67.19.13 | Verizon Online LLC | 2010-12-16 03:18:00 AM | 1000 Facials Britney.Beth |
| 173.67.248.120 | Verizon Online LLC | 2010-10-27 01:54:00 AM | MyXXXPass - Abelia |
| 173.69.193.31 | Verizon Online LLC | 2010-12-26 07:37:00 PM | 1000 Facials Britney Beth |
| 173.69.208.98 | Verizon Online LLC | 2010-10-26 10:07:00 PM | MyXXXPass - Abelia |
| 173.7.254.26 | Sprint PCS | 2011-01-11 09:47:00 AM | Stuffed Petite - Abelia.avi |
| 173.70.145.6 | Verizon Online LLC | 2011-01-12 05:22:00 PM | MyXXXPass - Throated - Nika Noir |
| 173.70.187.30 | Verizon Online LLC | 2010-12-05 09:47:00 PM | My XXX Pass - Zeina Heart - Stuffed Petite |
| 173.70.60.87 | Verizon Online LLC | 2010-11-04 04:35:00 AM | MyXXXPass - Abelia |
| 173.71.10.41 | Verizon Online LLC | 2010-11-18 07:44:00 PM | MyXXXPass - Lexi Bloom |
| 173.71.112.21 | Verizon Online LLC | 2010-12-05 11:32:00 PM | MyXXXPass - Abelia-5 |
| 173.71.196.231 | Verizon Online LLC | 2010-11-23 03:47:00 AM | MyXXXPass - Amber Rayne |
| 173.71.48.70 | Verizon Online LLC | 2011-01-02 01:54:00 AM | MyXXXPass - Amber Rayne |
| 173.72.40.133 | Verizon Online LLC | 2010-12-06 09:25:00 PM | Stuffed Petite - Abelia.avi |
| 173.72.6.123 | Verizon Online LLC | 2010-12-08 04:40:00 AM | Stuffed Petite - Abelia.avi |
| 173.73.101.33 | Verizon Online LLC | 2011-01-02 11:35:00 PM | My XXX Pass - Zeina Heart - Stuffed Petite |
| 173.73.160.55 | Verizon Online LLC | 2011-01-01 02:55:00 AM | Stuffed Petite - Abelia.avi |
| 173.73.22.28 | Verizon Online LLC | 2010-12-24 03:42:00 PM | MyXXXPass - America |
| 173.73.72.122 | Verizon Online LLC | 2010-12-07 05:25:00 AM | Stuffed Petite - Abelia.avi |
| 173.73.94.34 | Verizon Online LLC | 2010-12-25 05:56:00 AM | 1000 Facials Britney Beth |
| 173.74.121.50 | Verizon Online LLC | 2011-01-04 10:58:00 PM | MyXXXPass Addison Heart |
| 173.74.146.70 | Verizon Online LLC | 2010-11-06 01:34:00 AM | MyXXXPass  - Angelina Valentine - Throated |

| | | | |
|---|---|---|---|
| 173.74.213.200 | Verizon Online LLC | 2010-10-27 02:23:00 AM | MyXXXPass - Amber Rayne |
| 173.74.3.236 | Verizon Online LLC | 2010-12-06 04:17:00 PM | MyXXXPass - Aiden Aspen |
| 173.74.34.58 | Verizon Online LLC | 2010-10-26 06:46:00 AM | MyXXXPass - Abelia |
| 173.74.56.112 | Verizon Online LLC | 2010-10-26 05:14:00 AM | MyXXXPass - Abelia |
| 173.74.9.95 | Verizon Online LLC | 2010-12-07 03:55:00 AM | My XXX Pass - Zeina Heart - Stuffed Petite |
| 173.75.11.31 | Verizon Online LLC | 2010-12-16 03:29:00 AM | 1000 Facials Britney.Beth |
| 173.75.235.163 | Verizon Online LLC | 2010-12-14 02:02:00 PM | 1000 Facials Britney.Beth |
| 173.76.105.231 | Verizon Online LLC | 2010-12-25 11:41:00 PM | Stuffed Petite - Abelia.avi |
| 173.76.109.185 | Verizon Online LLC | 2010-12-14 11:03:00 AM | MyXXXPass - Abelia-3 |
| 173.76.110.30 | Verizon Online LLC | 2010-12-07 04:09:00 AM | MyXXXPass - Britney Stevens - Throated |
| 173.76.172.140 | Verizon Online LLC | 2010-11-04 03:16:00 AM | MyXXXPass - Amia Miley |
| 173.76.214.19 | Verizon Online LLC | 2010-12-31 10:57:00 PM | MyXXXPass  - Angelina Valentine - Throated |
| 173.76.225.225 | Verizon Online LLC | 2010-11-16 07:27:00 PM | MyXXXPass - Heather Vahn |
| 173.76.230.64 | Verizon Online LLC | 2010-11-05 08:44:00 PM | Marie McCray - Onlyteenblowjob |
| 173.77.123.19 | Verizon Online LLC | 2011-01-15 08:24:46 PM | 1000 Facials Britney.Beth |
| 173.77.158.244 | Verizon Online LLC | 2010-10-26 03:45:00 PM | MyXXXPass - Abelia |
| 173.77.207.196 | Verizon Online LLC | 2010-12-22 04:56:00 AM | Melanie Rios - Stuffed Petite |
| 173.77.247.24 | Verizon Online LLC | 2011-01-12 02:16:00 AM | 1000 Facials Britney Beth |
| 173.77.87.249 | Verizon Online LLC | 2010-12-05 05:35:00 PM | Stuffed Petite - Abelia [720p] |
| 173.78.137.207 | Verizon Online LLC | 2010-11-24 03:28:00 AM | MyXXXPass - NF |
| 173.78.149.7 | Verizon Online LLC | 2010-11-20 01:45:00 AM | MyXXXPass - NF-1 |
| 173.78.79.52 | Verizon Online LLC | 2010-12-06 08:56:00 PM | Stuffed Petite - Abelia.avi |
| 173.78.96.250 | Verizon Online LLC | 2010-12-10 06:46:00 AM | Stuffed Petite - Abelia.avi |
| 173.79.71.182 | Verizon Online LLC | 2010-11-08 08:55:00 AM | MyXXXPass - Andrea Anderson |
| 173.80.191.36 | Suddenlink Communications | 2010-12-15 12:48:00 PM | MyXXXPass - Amber Rayne |
| 173.85.205.54 | Frontier Communications of MyXXXPass - America  Inc. | 2010-11-17 05:07:00 PM | Throated Megapack |
| 173.85.8.167 | Frontier Communications of MyXXXPass - America  Inc. | 2011-01-15 02:32:41 AM | MyXXXPass - Throated - Nika Noir |
| 173.88.61.90 | Road Runner | 2011-01-14 04:41:51 PM | MyXXXPass - Throated - Nika Noir |
| 173.9.233.222 | Comcast Cable | 2010-10-26 03:00:00 AM | MyXXXPass - Abelia |
| 173.93.190.98 | Road Runner | 2011-01-13 06:25:00 AM | MyXXXPass - Throated - Nika Noir |
| 174.102.26.215 | Road Runner | 2011-01-10 07:45:00 PM | 1000 Facials Britney Beth |
| 174.106.14.41 | Road Runner | 2011-01-11 06:17:00 AM | MyXXXPass - Heather Vahn |
| 174.109.110.30 | Road Runner | 2011-01-02 05:35:00 AM | MyXXXPass - Cameron |
| 174.131.1.225 | Windstream Communications Inc | 2010-12-05 05:26:00 PM | Throated Megapack |
| 174.141.140.176 | Cogent/PSI | 2010-11-23 09:48:00 PM | 1000 Facials Mia Lelani |
| 174.16.10.25 | Qwest Communications | 2010-11-23 04:47:00 AM | MyXXXPass - Lexi Bloom |
| 174.16.7.236 | Qwest Communications | 2010-11-12 07:44:00 PM | MyXXXPass - Lexi Bloom |
| 174.20.116.224 | Qwest Communications | 2010-10-26 03:47:00 PM | MyXXXPass - Abelia |

| | | | |
|---|---|---|---|
| 174.20.183.222 | Qwest Communications | 2010-12-14 05:46:00 AM | MyXXXPass - Amia Miley |
| 174.21.85.196 | Qwest Communications | 2010-12-14 07:17:00 PM | 1000 Facials Britney.Beth |
| 174.24.128.240 | Qwest Communications | 2010-12-13 04:20:00 PM | MyXXXPass - Amy Starz |
| 174.24.144.117 | Qwest Communications | 2010-11-18 06:42:00 PM | MyXXXPass - Amy Starz |
| 174.24.144.92 | Qwest Communications | 2010-12-13 04:20:00 PM | MyXXXPass - Abelia-3 |
| 174.24.147.13 | Qwest Communications | 2010-10-26 05:24:00 AM | MyXXXPass - Abelia |
| 174.24.147.53 | Qwest Communications | 2010-12-06 10:17:00 AM | MyXXXPass - Abelia-5 |
| 174.24.152.237 | Qwest Communications | 2010-12-06 05:47:00 AM | MyXXXPass - Abelia-5 |
| 174.24.155.48 | Qwest Communications | 2010-12-15 09:47:00 AM | MyXXXPass - Amy Starz |
| 174.24.167.15 | Qwest Communications | 2010-11-04 04:25:00 AM | MyXXXPass - Abelia |
| 174.24.169.13 | Qwest Communications | 2010-12-26 09:56:00 PM | MyXXXPass - Abelia-3 |
| 174.24.170.48 | Qwest Communications | 2010-11-16 10:28:00 AM | MyXXXPass - Abelia |
| 174.24.171.237 | Qwest Communications | 2010-11-20 05:58:00 AM | MyXXXPass - Amy Starz |
| 174.25.156.52 | Qwest Communications | 2010-12-08 03:55:00 AM | Stuffed Petite - Abelia.avi |
| 174.27.186.216 | Qwest Communications | 2010-12-13 10:32:00 PM | MyXXXPass - Andrea Anderson |
| 174.27.189.28 | Qwest Communications | 2010-12-10 11:45:00 AM | MyXXXPass - Andrea Anderson |
| 174.27.94.155 | Qwest Communications | 2010-11-23 09:33:00 AM | MyXXXPass - Aiden Aspen |
| 174.29.179.122 | Qwest Communications | 2010-10-27 03:17:00 AM | MyXXXPass - Abelia |
| 174.29.70.122 | Qwest Communications | 2010-11-18 07:15:00 PM | MyXXXPass - Andrea Anderson |
| 174.29.84.117 | Qwest Communications | 2010-12-23 07:56:00 PM | MyXXXPass - Lexi Bloom |
| 174.30.10.135 | Qwest Communications | 2010-12-24 06:27:00 AM | Stuffed Petite - Abelia.avi |
| 174.30.144.178 | Qwest Communications | 2010-11-17 09:07:00 PM | MyXXXPass - Aiden Aspen |
| 174.30.147.156 | Qwest Communications | 2010-11-29 10:47:00 PM | MyXXXPass - Aiden Aspen |
| 174.30.191.237 | Qwest Communications | 2010-11-23 09:47:00 AM | MyXXXPass - Aiden Aspen |
| 174.30.230.51 | Qwest Communications | 2010-11-16 04:07:00 AM | MyXXXPass - Lexi Bloom |
| 174.42.169.210 | ALLTEL Corporation | 2011-01-16 12:41:15 PM | MyXXXPass - NF |
| 174.44.169.144 | Bresnan Communications  LLC. | 2010-12-27 02:15:00 AM | 1000 Facials Britney Beth |
| 174.45.67.5 | Bresnan Communications  LLC. | 2011-01-11 08:25:00 PM | 1000 Facials Britney.Beth |
| 174.48.26.102 | Comcast Cable | 2010-12-05 05:38:00 PM | MyXXXPass - Abelia-5 |
| 174.51.126.205 | Comcast Cable | 2010-11-04 06:50:00 AM | MyXXXPass - Abelia |
| 174.51.221.122 | Comcast Cable | 2010-11-15 09:17:00 PM | MyXXXPass - Anastasia Ivanova |
| 174.51.97.56 | Comcast Cable | 2010-11-20 08:02:00 PM | 1000 Facials Mia Lelani |
| 174.52.11.175 | Comcast Cable | 2010-12-07 08:25:00 AM | MyXXXPass - Lexi Bloom |
| 174.52.84.67 | Comcast Cable | 2010-12-21 04:31:00 PM | 1000 Facials Britney Beth |
| 174.54.12.121 | Comcast Cable | 2010-10-27 02:58:00 AM | MyXXXPass - Abelia |
| 174.54.127.224 | Comcast Cable | 2010-12-31 11:16:00 PM | Stuffed Petite - Abelia.avi |
| 174.54.207.12 | Comcast Cable | 2010-11-20 04:08:00 PM | MyXXXPass - Amy Starz |
| 174.54.225.112 | Comcast Cable | 2010-12-26 11:03:00 PM | 1000 Facials Britney Beth |

| | | | |
|---|---|---|---|
| 174.54.236.130 | Comcast Cable | 2010-12-26 01:57:00 PM | MyXXXPass - Abelia-3 |
| 174.56.150.50 | Comcast Cable | 2010-11-04 03:50:00 AM | MyXXXPass - Abelia |
| 174.57.200.115 | Comcast Cable | 2010-12-27 11:11:00 PM | MyXXXPass - Abelia-3 |
| 174.59.2.16 | Comcast Cable | 2011-01-17 08:28:05 PM | Throated Megapack |
| 174.59.204.12 | Comcast Cable | 2011-01-16 11:24:48 PM | Stuffed Petite - Abelia [720p] |
| 174.59.24.13 | Comcast Cable | 2010-12-06 08:54:00 PM | MyXXXPass - Britney Stevens - Throated |
| 174.60.67.77 | Comcast Cable | 2010-12-27 10:42:00 PM | MyXXXPass - America |
| 174.61.181.51 | Comcast Cable | 2011-01-14 02:55:00 AM | MyXXXPass - Throated - Nika Noir |
| 174.61.183.183 | Comcast Cable | 2010-12-14 02:48:00 AM | MyXXXPass - Abelia-3 |
| 174.61.68.92 | Comcast Cable | 2010-11-18 06:44:00 PM | Melanie Rios - Stuffed Petite |
| 174.65.110.229 | Cox Communications | 2011-01-01 12:35:00 AM | Melanie Rios - Stuffed Petite |
| 174.65.32.217 | Cox Communications | 2010-12-08 04:04:00 PM | MyXXXPass - Abelia-5 |
| 174.65.4.111 | Cox Communications | 2010-11-19 06:33:00 AM | Throated Megapack |
| 174.66.0.178 | Cox Communications | 2010-11-23 07:02:00 AM | Melanie Rios - Stuffed Petite |
| 174.67.194.22 | Cox Communications | 2010-11-15 03:13:00 PM | Throated Megapack |
| 174.69.140.44 | Cox Communications | 2010-12-14 04:33:00 AM | Stuffed Petite - Angel Marie |
| 174.70.103.38 | Cox Communications | 2010-12-06 07:17:00 AM | MyXXXPass - America |
| 174.70.120.220 | Cox Communications | 2010-11-09 03:12:00 PM | MyXXXPass - Cameron |
| 174.70.146.228 | Cox Communications | 2010-11-19 08:31:00 AM | Stuffed Petite - Angel Marie |
| 174.71.45.250 | Cox Communications | 2011-01-13 04:55:00 AM | MyXXXPass - Throated - Nika Noir |
| 174.71.84.20 | Cox Communications | 2010-12-07 05:34:00 AM | MyXXXPass - Abelia-5 |
| 174.73.125.84 | Cox Communications | 2011-01-11 05:05:00 PM | MyXXXPass - NF |
| 174.99.17.26 | Road Runner | 2011-01-10 06:28:00 PM | Throated Megapack |
| 174.99.57.50 | Road Runner | 2011-01-01 02:34:00 PM | 1000 Facials Mia Lelani |
| 18.139.7.242 | Massachusetts Institute of Technology | 2010-11-15 03:59:00 PM | MyXXXPass - Britney Amber |
| 18.189.106.218 | Massachusetts Institute of Technology | 2010-11-18 04:27:00 AM | Throated - Alysa |
| 184.1.142.102 | Embarq Corporation | 2010-12-14 02:49:00 PM | MyXXXPass - NF-3 |
| 184.1.144.254 | Embarq Corporation | 2010-12-14 02:00:00 AM | MyXXXPass - NF-3 |
| 184.152.9.107 | Road Runner | 2011-01-10 08:16:00 PM | MyXXXPass - Abelia-1 |
| 184.153.122.224 | Road Runner | 2011-01-13 01:55:00 PM | MyXXXPass - Throated - Nika Noir |
| 184.189.235.92 | Cox Communications | 2010-12-06 10:55:00 PM | Stuffed Petite - Abelia.avi |
| 184.192.163.186 | Sprint PCS | 2010-12-07 02:34:00 PM | MyXXXPass - Abelia-5 |
| 184.192.253.175 | Sprint PCS | 2010-12-15 02:48:00 PM | MyXXXPass - Abelia-3 |
| 184.192.85.207 | Sprint PCS | 2010-11-19 03:45:00 AM | MyXXXPass - Abelia-1 |
| 184.250.232.136 | Sprint PCS | 2011-01-03 06:36:00 AM | 1000 Facials Britney Beth |
| 184.38.39.186 | BellSouth.net Inc. | 2010-10-26 09:07:00 PM | MyXXXPass - Amia Miley |
| 184.46.35.131 | BellSouth.net Inc. | 2010-12-27 10:42:00 PM | MyXXXPass - America |
| 184.57.224.138 | Road Runner | 2011-01-03 03:50:00 AM | 1000 Facials Britney.Beth |

| | | | |
|---|---|---|---|
| 184.59.14.34 | Road Runner | 2011-01-11 09:17:00 AM | Stuffed Petite - Abelia.avi |
| 184.76.154.89 | Clearwire US LLC | 2010-11-06 05:00:00 AM | MyXXXPass - Allura Bond |
| 184.76.189.220 | Clearwire US LLC | 2010-11-08 09:39:00 PM | Stuffed Petite - Abelia [720p] |
| 184.77.137.205 | Clearwire US LLC | 2010-11-23 12:32:00 PM | MyXXXPass - Angelica Heart |
| 184.8.131.228 | Frontier Communications of MyXXXPass - America  Inc. | 2011-01-15 05:06:40 AM | 1000 Facials Britney.Beth |
| 184.80.14.35 | Cavalier Telephone | 2010-12-26 08:30:00 AM | 1000 Facials Britney Beth |
| 184.88.104.248 | BRIGHT HOUSE NETWORKS  LLC | 2010-12-22 07:27:00 AM | 1000 Facials Britney Beth |
| 184.88.181.241 | BRIGHT HOUSE NETWORKS  LLC | 2010-12-05 05:37:00 PM | Stuffed Petite - Angel Marie |
| 184.91.175.10 | BRIGHT HOUSE NETWORKS  LLC | 2010-12-09 02:25:00 AM | Stuffed Petite - Abelia.avi |
| 184.91.212.210 | BRIGHT HOUSE NETWORKS  LLC | 2010-11-19 04:17:00 AM | MyXXXPass - Abelia-1 |
| 184.96.186.11 | Qwest Communications | 2010-10-27 03:09:00 AM | MyXXXPass - Abelia |
| 184.99.217.180 | Qwest Communications | 2010-12-07 12:40:00 AM | Stuffed Petite - Abelia.avi |
| 199.117.182.137 | Qwest Communications | 2010-11-19 03:46:00 AM | MyXXXPass - Abelia-1 |
| 199.19.183.39 | Home Communications | 2010-11-12 10:48:00 AM | Stuffed Petite - Abelia [720p] |
| 199.76.177.73 | University of Kentucky  Communication Services | 2010-12-06 11:19:00 PM | MyXXXPass - America |
| 199.76.185.242 | University of Kentucky  Communication Services | 2010-10-27 02:43:00 AM | MyXXXPass - America |
| 204.195.74.102 | Wave Broadband  LLC | 2010-11-16 08:47:00 AM | My XXX Pass - Zeina Heart - Stuffed Petite |
| 204.45.198.4 | FDCservers.net | 2010-12-31 10:17:00 PM | Melanie Rios - Stuffed Petite |
| 204.85.64.54 | NCREN - MCNC | 2011-01-02 09:55:00 AM | 1000 Facials Britney.Beth |
| 206.159.189.145 | Moapa Valley Telephone Company | 2010-12-15 10:02:00 AM | MyXXXPass - Britney Amber |
| 206.193.242.182 | Consolidated Communications  Inc. | 2010-11-09 03:15:00 PM | MyXXXPass - Amia Miley |
| 206.53.122.56 | Road Runner | 2011-01-10 07:01:00 PM | Marie McCray - Onlyteenblowjob |
| 206.54.202.112 | ETS TELEPHONE COMPANY  INC. | 2011-01-01 09:53:00 AM | Throated Megapack |
| 206.74.85.73 | BEN LOMAND RURAL TELEPHONE COOPERATIVE IN(| 2010-12-05 05:38:00 PM | 1000 Facials Holly West |
| 207.144.45.129 | Rock Hill Telephone Company | 2010-11-05 09:44:00 PM | Marie McCray - Onlyteenblowjob |
| 207.160.112.191 | University of Missouri - dba the Missouri Research and Edu | 2010-11-19 03:15:00 AM | MyXXXPass - Anastasia Ivanova |
| 207.172.140.160 | RCN Corporation | 2011-01-01 05:15:00 AM | Stuffed Petite - Abelia.avi |
| 207.172.204.163 | RCN Corporation | 2010-11-12 08:24:00 AM | MyXXXPass - Angie Smith |
| 207.188.161.9 | Oso Grande Technologies  Inc. | 2010-11-08 05:02:00 PM | MyXXXPass Angelica |
| 207.191.214.103 | Involta | 2010-12-06 11:25:00 PM | Stuffed Petite - Abelia.avi |
| 207.237.145.119 | RCN Corporation | 2010-12-26 04:44:00 PM | 1000 Facials Britney.Beth |
| 207.237.33.12 | RCN Corporation | 2010-10-27 01:54:00 AM | MyXXXPass - Abelia |
| 207.255.181.188 | Atlantic Broadband Finance  LLC | 2011-01-14 09:33:03 PM | 1000 Facials Britney.Beth |
| 207.255.212.181 | Atlantic Broadband Finance  LLC | 2010-11-16 07:39:00 AM | MyXXXPass - America |
| 207.38.135.127 | RCN Corporation | 2010-11-15 04:01:00 PM | MyXXXPass - Angelica Heart |
| 207.38.140.174 | RCN Corporation | 2010-10-26 04:12:00 PM | MyXXXPass - Amia Miley |
| 207.38.144.94 | RCN Corporation | 2010-12-15 03:02:00 AM | 1000 Facials Britney.Beth |
| 207.38.151.99 | RCN Corporation | 2010-12-26 08:09:00 PM | MyXXXPass - Britney Amber |

| | | | |
|---|---|---|---|
| 207.38.240.230 | RCN Corporation | 2010-12-01 05:29:00 AM | MyXXXPass - Angelica Heart |
| 207.68.240.161 | MetroCast Cablevision of New Hampshire  LLC. | 2010-10-26 10:42:00 PM | MyXXXPass - Amber Rayne |
| 207.98.160.44 | Knology Holdings | 2010-11-07 06:55:00 AM | MyXXXPass - Aiden Aspen |
| 207.98.247.10 | Knology Holdings | 2010-12-22 10:14:00 PM | Throated Megapack |
| 208.100.144.165 | Bend Cable Communications  LLC | 2010-10-27 02:19:00 AM | MyXXXPass - Abelia |
| 208.102.6.148 | Cincinnati Bell Telephone | 2010-11-04 04:25:00 AM | MyXXXPass - Abelia |
| 208.107.65.15 | Midcontinent Media  Inc. | 2011-01-16 01:44:46 PM | Stuffed Petite - Angel Marie |
| 208.120.184.95 | Road Runner | 2011-01-02 05:56:00 AM | MyXXXPass Angelica |
| 208.120.188.222 | Road Runner | 2011-01-16 10:01:05 PM | MyXXXPass - NF |
| 208.126.202.26 | Iowa Network Services | 2011-01-01 01:35:00 PM | MyXXXPass - NF |
| 208.43.64.140 | SoftLayer Technologies Inc. | 2010-10-27 02:51:00 AM | MyXXXPass - Abelia |
| 208.58.26.14 | RCN Corporation | 2011-01-01 05:48:00 AM | MyXXXPass - NF-3 |
| 208.58.26.77 | RCN Corporation | 2010-11-06 05:00:00 AM | MyXXXPass - Allura Bond |
| 208.61.1.193 | BellSouth.net Inc. | 2011-01-12 12:55:00 AM | Stuffed Petite - Angel Marie |
| 208.61.64.254 | BellSouth.net Inc. | 2011-01-11 10:55:00 PM | Stuffed Petite - Angel Marie |
| 208.61.99.84 | BellSouth.net Inc. | 2010-11-06 05:41:00 AM | Marie McCray - Onlyteenblowjob |
| 208.74.106.25 | Com-Pair Services | 2010-12-14 05:04:00 AM | MyXXXPass - America |
| 208.80.71.136 | Webpass Inc. | 2010-10-27 03:11:00 AM | MyXXXPass - Abelia |
| 209.101.49.228 | MegaPath Networks Inc. | 2010-11-08 04:31:00 PM | MyXXXPass - Angie Smith |
| 209.105.128.104 | MCI Communications Services  Inc. d/b/a Verizon Business | 2010-11-04 04:01:00 AM | MyXXXPass - Abelia |
| 209.159.215.85 | PrairieWave Telecommunications  Inc. | 2011-01-12 02:16:00 AM | 1000 Facials Britney Beth |
| 209.162.33.135 | Comcast Cable | 2010-12-15 06:03:00 AM | MyXXXPass - Abelia-3 |
| 209.169.107.182 | Consolidated Communications  Inc. | 2010-12-23 02:26:00 AM | MyXXXPass - Abelia-3 |
| 209.172.22.197 | Triton Technologies  Inc. | 2010-12-10 05:03:00 AM | Throated Megapack |
| 209.2.217.161 | Columbia University | 2010-11-18 08:59:00 PM | Melanie Rios - Stuffed Petite |
| 209.237.103.194 | diversiCOM  Inc. | 2011-01-01 09:14:00 AM | Stuffed Petite - Angel Marie |
| 209.237.232.67 | Unitedlayer  Inc. | 2010-11-19 07:30:00 AM | Melanie Rios - Stuffed Petite |
| 209.51.189.57 | Hurricane Electric  Inc. | 2010-12-06 11:25:00 PM | Stuffed Petite - Abelia.avi |
| 209.6.26.78 | RCN Corporation | 2010-10-26 05:15:00 AM | MyXXXPass - Abelia |
| 209.6.38.111 | RCN Corporation | 2010-10-27 02:45:00 AM | MyXXXPass - Amia Miley |
| 209.6.44.80 | RCN Corporation | 2010-12-02 03:27:00 PM | MyXXXPass - Allura Bond |
| 216.105.180.252 | GEORGIA PUBLIC WEB  INC. | 2010-12-22 12:27:00 PM | MyXXXPass - Abelia-3 |
| 216.137.200.148 | Mtaonline | 2010-12-23 01:34:00 AM | 1000 Facials Britney Beth |
| 216.137.201.85 | Mtaonline | 2010-12-23 04:29:00 AM | 1000 Facials Britney Beth |
| 216.15.126.178 | RCN Corporation | 2010-12-31 10:36:00 PM | MyXXXPass - NF-3 |
| 216.160.43.131 | Qwest Communications | 2010-12-08 01:24:00 AM | MyXXXPass - Britney Stevens - Throated |
| 216.164.171.67 | RCN Corporation | 2010-11-15 03:14:00 PM | MyXXXPass - Allura Bond |
| 216.175.110.197 | New Edge Networks | 2011-01-12 10:28:00 PM | MyXXXPass - Throated - Nika Noir |

| | | | |
|---|---|---|---|
| 216.186.155.120 | Knology Holdings | 2010-12-26 04:36:00 PM | 1000 Facials Britney Beth |
| 216.186.246.208 | Knology Holdings | 2011-01-16 07:13:14 PM | 1000 Facials Mia Lelani |
| 216.188.252.205 | Grande Communications Networks  Inc. | 2010-11-07 02:41:00 PM | Throated Megapack |
| 216.211.248.219 | Norwood Light Broadband | 2010-11-16 09:39:00 AM | MyXXXPass - Abelia |
| 216.254.15.134 | Speakeasy  Inc. | 2010-12-07 07:54:00 AM | MyXXXPass - Britney Stevens - Throated |
| 216.254.65.11 | Speakeasy  Inc. | 2010-11-23 08:34:00 PM | MyXXXPass - Abelia-1 |
| 216.26.97.59 | ResTech Services LLC | 2010-12-07 01:37:00 AM | MyXXXPass - Amia Miley |
| 216.27.183.220 | Speakeasy  Inc. | 2010-11-23 04:24:00 AM | Throated Megapack |
| 216.6.130.234 | Warwick Online | 2011-01-13 02:55:00 AM | MyXXXPass - Throated - Nika Noir |
| 24.1.10.72 | Comcast Cable | 2010-10-26 03:19:00 AM | MyXXXPass - Abelia |
| 24.1.227.142 | Comcast Cable | 2010-11-24 05:02:00 AM | MyXXXPass - Angela Aspen |
| 24.1.86.89 | Comcast Cable | 2010-10-27 02:32:00 AM | MyXXXPass - America |
| 24.10.231.7 | Comcast Cable | 2011-01-13 09:39:00 AM | MyXXXPass - Throated - Nika Noir |
| 24.10.44.50 | Comcast Cable | 2011-01-13 06:04:00 PM | MyXXXPass - Throated - Nika Noir |
| 24.10.69.79 | Comcast Cable | 2010-12-14 12:48:00 PM | Stuffed Petite - Angel Marie |
| 24.100.135.191 | New Wave Communications | 2011-01-11 04:01:00 AM | Marie McCray - Onlyteenblowjob |
| 24.102.159.90 | PenTeleData Inc. | 2010-12-07 04:04:00 AM | MyXXXPass - Amia Miley-5 |
| 24.11.105.195 | Comcast Cable | 2010-12-23 02:11:00 AM | MyXXXPass - Angela Aspen |
| 24.11.143.249 | Comcast Cable | 2010-11-05 06:33:00 PM | MyXXXPass - Allura Bond |
| 24.111.196.201 | Midcontinent Media  Inc. | 2010-11-15 03:22:00 PM | Throated Megapack |
| 24.113.101.164 | Wave Broadband  LLC | 2010-12-01 11:41:00 PM | MyXXXPass - Cameron |
| 24.113.115.211 | Wave Broadband  LLC | 2010-10-26 08:47:00 PM | MyXXXPass - Amber Rayne |
| 24.113.210.116 | Northwest Open Access Network | 2010-11-04 04:46:00 AM | MyXXXPass - Abelia |
| 24.113.79.211 | Wave Broadband  LLC | 2010-12-06 06:17:00 AM | MyXXXPass - Andrea Anderson |
| 24.115.41.172 | PenTeleData Inc. | 2010-12-26 05:06:00 AM | 1000 Facials Britney Beth |
| 24.116.158.178 | CABLE ONE  INC. | 2010-11-15 05:12:00 PM | MyXXXPass - Amy Starz |
| 24.117.141.99 | CABLE ONE  INC. | 2010-10-26 04:00:00 PM | MyXXXPass - America |
| 24.117.4.22 | CABLE ONE  INC. | 2010-01-04 03:20:00 AM | MyXXXPass - Amia Miley |
| 24.118.213.158 | Comcast Cable | 2010-12-07 10:04:00 PM | Stuffed Petite - Abelia [720p] |
| 24.118.216.236 | Comcast Cable | 2010-12-02 08:41:00 AM | MyXXXPass - Angela Aspen |
| 24.118.218.221 | Comcast Cable | 2010-11-04 07:06:00 AM | MyXXXPass - Amia Miley |
| 24.118.39.117 | Comcast Cable | 2010-12-26 05:26:00 PM | MyXXXPass - NF |
| 24.118.5.86 | Comcast Cable | 2011-01-11 12:01:00 AM | MyXXXPass - Amy Starz |
| 24.118.62.175 | Comcast Cable | 2010-11-04 04:25:00 AM | MyXXXPass - Abelia |
| 24.118.7.190 | Comcast Cable | 2011-01-10 06:18:00 PM | MyXXXPass - Abelia-1 |
| 24.118.89.147 | Comcast Cable | 2010-12-21 10:43:00 PM | 1000 Facials Britney Beth |
| 24.119.31.41 | CABLE ONE  INC. | 2010-12-25 09:40:00 AM | MyXXXPass - Britney Stevens - Throated |
| 24.12.202.255 | Comcast Cable | 2010-10-27 02:24:00 AM | MyXXXPass - Amber Rayne |

| | | | |
|---|---|---|---|
| 24.12.247.111 | Comcast Cable | 2011-01-12 05:24:00 PM | MyXXXPass - Throated - Nika Noir |
| 24.12.35.140 | Comcast Cable | 2010-12-13 10:49:00 PM | MyXXXPass - NF |
| 24.12.40.211 | Comcast Cable | 2010-11-04 03:31:00 AM | MyXXXPass - America |
| 24.12.56.143 | Comcast Cable | 2010-12-07 11:40:00 PM | MyXXXPass - Allura Bond |
| 24.12.7.192 | Comcast Cable | 2011-01-15 11:20:45 PM | MyXXXPass - Throated - Nika Noir |
| 24.121.158.10 | NPG Cable  INC | 2010-11-04 03:41:00 AM | MyXXXPass - Abelia |
| 24.121.169.85 | CABLEVISION OF ST. JOSEPH | 2010-11-12 03:35:00 AM | Throated Megapack |
| 24.125.181.207 | Comcast Cable | 2010-11-16 05:11:00 AM | Stuffed Petite - Abelia [720p] |
| 24.125.225.10 | Comcast Cable | 2010-11-16 07:48:00 AM | MyXXXPass - America |
| 24.125.255.90 | Comcast Cable | 2011-01-14 07:21:37 PM | MyXXXPass - NF-1 |
| 24.125.82.127 | Comcast Cable | 2010-12-27 02:06:00 AM | Stuffed Petite - Abelia.avi |
| 24.125.84.96 | Comcast Cable | 2010-12-26 03:41:00 PM | 1000 Facials Mia Lelani |
| 24.126.56.236 | Comcast Cable | 2011-01-01 12:56:00 AM | MyXXXPass - Amanda Emino |
| 24.127.224.115 | Comcast Cable | 2011-01-13 07:16:00 AM | 1000 Facials Britney.Beth |
| 24.127.231.41 | Comcast Cable | 2010-11-16 02:50:00 PM | Throated Megapack |
| 24.128.126.46 | Comcast Cable | 2010-11-23 05:02:00 AM | MyXXXPass - Amy Starz |
| 24.128.164.50 | Comcast Cable | 2011-01-17 06:01:06 AM | MyXXXPass - Throated - Nika Noir |
| 24.129.24.205 | Comcast Cable | 2010-12-22 08:26:00 PM | Throated Megapack |
| 24.129.56.114 | Comcast Cable | 2010-12-26 11:21:00 PM | Stuffed Petite - Abelia.avi |
| 24.13.15.159 | Comcast Cable | 2010-11-19 01:00:00 AM | Marie McCray - Onlyteenblowjob |
| 24.13.206.224 | Comcast Cable | 2010-11-23 01:34:00 PM | MyXXXPass - Abelia-1 |
| 24.13.69.254 | Comcast Cable | 2010-11-04 03:26:00 AM | MyXXXPass - Abelia |
| 24.130.117.93 | Comcast Cable | 2011-01-11 06:16:00 AM | MyXXXPass - America |
| 24.130.128.10 | Comcast Cable | 2011-01-10 07:26:00 PM | MyXXXPass Addison Heart |
| 24.130.128.127 | Comcast Cable | 2010-12-06 04:47:00 PM | MyXXXPass Addison Heart |
| 24.130.182.242 | Comcast Cable | 2010-11-04 03:16:00 AM | MyXXXPass - Amia Miley |
| 24.130.224.30 | Comcast Cable | 2010-11-07 02:10:00 AM | Throated Megapack |
| 24.130.29.133 | Comcast Cable | 2010-12-07 03:49:00 PM | MyXXXPass - Abelia-5 |
| 24.130.43.27 | Comcast Cable | 2010-11-04 09:45:00 AM | MyXXXPass - Abelia |
| 24.130.72.108 | Comcast Cable | 2010-11-07 01:20:00 AM | MyXXXPass - Cameron |
| 24.130.8.16 | Comcast Cable | 2010-12-24 06:28:00 AM | Stuffed Petite - Abelia [720p] |
| 24.131.135.16 | Comcast Cable | 2010-12-06 10:34:00 PM | MyXXXPass - Abelia-5 |
| 24.131.144.94 | Comcast Cable | 2011-01-01 12:35:00 AM | Stuffed Petite - Abelia.avi |
| 24.131.228.210 | Comcast Cable | 2010-11-16 07:47:00 AM | Melanie Rios - Stuffed Petite |
| 24.131.84.49 | Comcast Cable | 2010-11-04 09:25:00 AM | MyXXXPass - Abelia |
| 24.136.211.53 | Road Runner | 2011-01-02 07:54:00 AM | MyXXXPass - America |
| 24.14.148.196 | Comcast Cable | 2010-11-04 04:40:00 AM | MyXXXPass - Abelia |
| 24.14.180.75 | Comcast Cable | 2010-12-06 12:33:00 PM | MyXXXPass - NF |

| | | | |
|---|---|---|---|
| 24.14.197.142 | Comcast Cable | 2010-11-23 08:09:00 AM | Throated Megapack |
| 24.14.198.236 | Comcast Cable | 2010-12-07 05:34:00 AM | MyXXXPass - Amber Rayne |
| 24.14.30.174 | Comcast Cable | 2010-12-31 10:37:00 PM | Marie McCray - Onlyteenblowjob |
| 24.14.52.23 | Comcast Cable | 2010-11-07 06:54:00 AM | MyXXXPass - Anastasia Ivanova |
| 24.14.6.113 | Comcast Cable | 2010-12-08 05:40:00 AM | Stuffed Petite - Abelia.avi |
| 24.14.61.146 | Comcast Cable | 2010-11-04 03:16:00 AM | MyXXXPass - Abelia |
| 24.140.91.94 | Massillon Cable Communications | 2010-11-23 04:19:00 PM | MyXXXPass - Amber Rayne |
| 24.143.100.95 | Broadstripe | 2010-12-08 03:25:00 AM | Stuffed Petite - Abelia.avi |
| 24.143.235.185 | San Bruno Cable | 2010-11-12 03:28:00 AM | MyXXXPass - Lexi Bloom |
| 24.143.94.210 | Broadstripe | 2010-12-21 04:26:00 PM | MyXXXPass - Lexi Bloom |
| 24.144.155.82 | Armstrong Cable Services | 2010-11-24 01:32:00 AM | MyXXXPass - Amia Miley |
| 24.15.149.138 | Comcast Cable | 2010-11-16 04:40:00 AM | MyXXXPass  - Angelina Valentine - Throated |
| 24.15.244.8 | Comcast Cable | 2011-01-14 07:53:00 AM | Throated Megapack |
| 24.154.212.27 | Armstrong Cable Services | 2010-11-07 10:05:00 PM | Throated - Britney Amber |
| 24.154.234.111 | Armstrong Cable Services | 2010-10-27 02:47:00 AM | MyXXXPass - Amia Miley |
| 24.154.86.57 | Armstrong Cable Services | 2011-01-14 11:34:30 PM | 1000 Facials Britney Beth |
| 24.155.132.207 | Grande Communications Networks  Inc. | 2011-01-02 02:14:00 AM | 1000 Facials Britney Beth |
| 24.156.30.124 | NPG Cable  INC | 2010-12-26 03:41:00 PM | Stuffed Petite - Angel Marie |
| 24.159.18.126 | Charter Communications | 2010-11-19 10:01:00 AM | 1000 Facials Holly West |
| 24.16.112.2 | Comcast Cable | 2010-11-16 03:12:00 AM | MyXXXPass - Heather Vahn |
| 24.16.122.141 | Comcast Cable | 2010-11-17 08:47:00 PM | MyXXXPass - Angelica Lane |
| 24.16.156.255 | Comcast Cable | 2010-12-05 07:14:00 PM | MyXXXPass - Abelia-5 |
| 24.16.161.245 | Comcast Cable | 2010-12-26 04:34:00 PM | 1000 Facials Britney.Beth |
| 24.16.58.27 | Comcast Cable | 2010-12-22 03:26:00 AM | MyXXXPass - Lexi Bloom |
| 24.16.84.130 | Comcast Cable | 2010-12-08 09:07:00 AM | Throated Megapack |
| 24.161.63.230 | Road Runner | 2011-01-15 09:07:04 PM | 1000 Facials Britney.Beth |
| 24.164.150.180 | Road Runner | 2011-01-01 01:35:00 PM | Stuffed Petite - Abelia [720p] |
| 24.164.182.238 | Road Runner | 2011-01-11 07:25:00 AM | 1000 Facials Britney.Beth |
| 24.164.253.32 | Road Runner | 2011-01-02 12:27:00 AM | 1000 Facials Britney Beth |
| 24.165.167.36 | Road Runner | 2011-01-17 03:26:05 AM | MyXXXPass - Throated - Nika Noir |
| 24.165.208.49 | Road Runner | 2011-01-12 07:50:00 PM | Throated Megapack |
| 24.167.216.25 | Road Runner | 2011-01-13 04:41:00 AM | MyXXXPass - Throated - Nika Noir |
| 24.17.223.106 | Comcast Cable | 2010-10-27 02:26:00 AM | MyXXXPass - Amber Rayne |
| 24.17.248.224 | Comcast Cable | 2010-12-27 02:06:00 AM | 1000 Facials Britney Beth |
| 24.17.99.13 | Comcast Cable | 2010-12-07 06:20:00 AM | 1000 Facials Holly West |
| 24.170.203.4 | Cox Communications | 2010-12-06 06:32:00 PM | Throated Megapack |
| 24.171.151.234 | Road Runner | 2011-01-17 09:00:54 AM | 1000 Facials Britney Beth |
| 24.177.96.11 | Charter Communications | 2010-10-27 02:32:00 AM | MyXXXPass - America |

| | | | |
|---|---|---|---|
| 24.178.120.219 | Charter Communications | 2011-01-14 12:09:00 PM | MyXXXPass - Throated - Nika Noir |
| 24.179.158.126 | Charter Communications | 2010-12-06 08:55:00 PM | Stuffed Petite - Abelia.avi |
| 24.179.176.146 | Charter Communications | 2010-11-12 04:08:00 PM | Stuffed Petite - Abelia [720p] |
| 24.179.236.132 | Charter Communications | 2010-11-04 03:16:00 AM | MyXXXPass - Amia Miley |
| 24.179.74.18 | Charter Communications | 2010-11-04 07:05:00 AM | MyXXXPass - Abelia |
| 24.18.171.123 | Comcast Cable | 2010-12-05 11:41:00 PM | Stuffed Petite - Abelia [720p] |
| 24.18.194.115 | Comcast Cable | 2010-12-15 08:02:00 PM | MyXXXPass - Aiden Aspen |
| 24.18.213.203 | Comcast Cable | 2010-12-05 10:33:00 PM | MyXXXPass - NF |
| 24.18.215.231 | Comcast Cable | 2010-12-26 04:42:00 AM | 1000 Facials Britney Beth |
| 24.18.225.158 | Comcast Cable | 2010-11-19 08:30:00 AM | MyXXXPass - Abelia-1 |
| 24.18.248.41 | Comcast Cable | 2011-01-12 03:25:00 AM | Stuffed Petite - Abelia [720p] |
| 24.18.252.216 | Comcast Cable | 2010-10-26 04:52:00 PM | MyXXXPass - Abelia |
| 24.180.17.95 | Charter Communications | 2010-11-23 02:35:00 PM | MyXXXPass - Abelia-1 |
| 24.182.76.185 | Charter Communications | 2011-01-15 12:39:23 PM | 1000 Facials Holly West |
| 24.184.160.161 | Cablevision Systems Corp. | 2011-01-01 07:09:00 PM | MyXXXPass - NF-3 |
| 24.184.255.98 | Cablevision Systems Corp. | 2010-10-27 02:59:00 AM | MyXXXPass - Abelia |
| 24.185.120.158 | Cablevision Systems Corp. | 2011-01-04 10:57:00 PM | Throated Megapack |
| 24.185.121.66 | Cablevision Systems Corp. | 2011-01-11 04:59:00 AM | Throated Megapack |
| 24.185.125.134 | Cablevision Systems Corp. | 2011-01-13 06:40:00 AM | Throated Megapack |
| 24.185.152.177 | Cablevision Systems Corp. | 2011-01-02 01:57:00 AM | MyXXXPass - Andrea Anderson |
| 24.185.31.116 | Cablevision Systems Corp. | 2010-12-06 11:19:00 PM | MyXXXPass - Abelia |
| 24.186.0.4 | Cablevision Systems Corp. | 2010-11-17 08:48:00 PM | MyXXXPass - Andrea Anderson |
| 24.186.167.217 | Cablevision Systems Corp. | 2011-01-01 11:35:00 PM | MyXXXPass - Amia Miley |
| 24.186.92.73 | Cablevision Systems Corp. | 2010-10-26 10:52:00 PM | MyXXXPass - America |
| 24.186.96.241 | Cablevision Systems Corp. | 2010-11-20 06:30:00 AM | MyXXXPass - Amia Miley |
| 24.187.129.170 | Cablevision Systems Corp. | 2010-12-13 09:20:00 PM | 1000 Facials Britney.Beth |
| 24.188.182.114 | Cablevision Systems Corp. | 2010-11-04 03:50:00 AM | MyXXXPass - Abelia |
| 24.188.34.229 | Cablevision Systems Corp. | 2010-10-26 06:56:00 AM | MyXXXPass - Amber Rayne |
| 24.189.65.59 | Cablevision Systems Corp. | 2010-12-15 04:33:00 AM | MyXXXPass - Abelia-3 |
| 24.19.1.205 | Comcast Cable | 2010-12-05 05:28:00 PM | MyXXXPass - Amber Rayne |
| 24.19.101.109 | Comcast Cable | 2010-12-06 09:16:00 AM | Stuffed Petite - Abelia [720p] |
| 24.19.202.180 | Comcast Cable | 2010-12-11 05:00:00 AM | MyXXXPass - Britney Stevens - Throated |
| 24.19.211.170 | Comcast Cable | 2010-11-19 03:16:00 AM | MyXXXPass - Abelia-1 |
| 24.19.60.33 | Comcast Cable | 2010-12-15 11:02:00 PM | MyXXXPass - Aiden Aspen |
| 24.19.70.239 | Comcast Cable | 2011-01-11 09:16:00 AM | MyXXXPass - Abelia-1 |
| 24.190.48.104 | Cablevision Systems Corp. | 2010-12-22 01:56:00 AM | MyXXXPass  - Angelina Valentine - Throated |
| 24.190.68.85 | Cablevision Systems Corp. | 2010-11-17 08:47:00 PM | MyXXXPass - Angie Smith |
| 24.191.183.206 | Cablevision Systems Corp. | 2010-11-23 05:17:00 AM | MyXXXPass - Anastasia Ivanova |

| | | | |
|---|---|---|---|
| 24.192.14.4 | WideOpenWest Finance LLC | 2010-10-26 04:22:00 PM | MyXXXPass - Abelia |
| 24.192.91.5 | WideOpenWest Finance LLC | 2010-12-08 01:34:00 AM | MyXXXPass - Abelia-5 |
| 24.193.100.154 | Road Runner | 2011-01-02 10:11:00 PM | 1000 Facials Britney.Beth |
| 24.196.124.195 | Charter Communications | 2010-10-27 02:21:00 AM | MyXXXPass - Abelia |
| 24.197.143.172 | Charter Communications | 2010-11-04 06:15:00 AM | MyXXXPass - America |
| 24.199.95.35 | Road Runner | 2011-01-12 05:22:00 PM | MyXXXPass - Throated - Nika Noir |
| 24.2.170.166 | Comcast Cable | 2010-12-07 04:24:00 PM | MyXXXPass - Britney Stevens - Throated |
| 24.2.232.29 | Comcast Cable | 2011-01-13 12:49:00 PM | MyXXXPass - Throated - Nika Noir |
| 24.20.144.233 | Comcast Cable | 2010-12-15 09:16:00 AM | MyXXXPass - Angelica Lane |
| 24.20.197.249 | Comcast Cable | 2010-11-08 04:39:00 PM | MyXXXPass - Amber Rayne |
| 24.20.34.138 | Comcast Cable | 2010-12-08 05:04:00 PM | MyXXXPass - Abelia-5 |
| 24.205.182.18 | Charter Communications | 2010-11-16 04:58:00 AM | MyXXXPass - Angelica Heart |
| 24.205.97.121 | Charter Communications | 2010-12-07 05:10:00 AM | Stuffed Petite - Abelia.avi |
| 24.207.254.223 | Charter Communications | 2010-10-26 02:55:00 PM | MyXXXPass - America |
| 24.21.136.203 | Comcast Cable | 2010-12-26 05:40:00 PM | 1000 Facials Holly West |
| 24.21.189.33 | Comcast Cable | 2011-01-01 02:55:00 PM | Stuffed Petite - Abelia.avi |
| 24.21.194.58 | Comcast Cable | 2010-12-06 08:04:00 PM | MyXXXPass - Abelia-5 |
| 24.21.210.153 | Comcast Cable | 2011-01-01 01:35:00 AM | Stuffed Petite - Abelia.avi |
| 24.21.213.80 | Comcast Cable | 2010-11-06 05:05:00 AM | Marie McCray - Onlyteenblowjob |
| 24.210.247.53 | Road Runner | 2011-01-11 04:47:00 AM | Stuffed Petite - Abelia.avi |
| 24.211.90.9 | Road Runner | 2011-01-12 05:21:00 PM | MyXXXPass - Throated - Nika Noir |
| 24.214.94.132 | Knology Holdings | 2011-01-14 06:44:11 PM | Stuffed Petite - Abelia [720p] |
| 24.216.65.86 | Charter Communications | 2010-10-26 01:21:00 AM | MyXXXPass - Abelia |
| 24.217.101.98 | Charter Communications | 2010-12-14 05:48:00 AM | MyXXXPass - Abelia-3 |
| 24.218.154.141 | Comcast Cable | 2010-12-07 09:25:00 AM | Stuffed Petite - Abelia.avi |
| 24.218.247.149 | Comcast Cable | 2010-12-07 10:10:00 PM | Stuffed Petite - Abelia.avi |
| 24.218.73.248 | Comcast Cable | 2010-12-06 09:10:00 PM | Stuffed Petite - Abelia.avi |
| 24.22.108.93 | Comcast Cable | 2010-12-07 09:40:00 PM | MyXXXPass - Aiden Aspen |
| 24.22.88.216 | Comcast Cable | 2010-11-06 01:44:00 AM | MyXXXPass - Allura Bond |
| 24.22.99.247 | Comcast Cable | 2010-11-06 10:53:00 AM | Throated Megapack |
| 24.220.124.95 | Midcontinent Media  Inc. | 2010-12-14 10:05:00 PM | MyXXXPass - Abelia-3 |
| 24.225.89.212 | EarthLink | 2010-11-12 10:14:00 PM | Melanie Rios - Stuffed Petite |
| 24.228.29.106 | Cablevision Systems Corp. | 2010-12-09 12:55:00 AM | Stuffed Petite - Abelia.avi |
| 24.229.241.15 | PenTeleData Inc. | 2010-11-18 05:07:00 AM | Melanie Rios - Stuffed Petite |
| 24.23.0.101 | Comcast Cable | 2011-01-13 07:33:00 AM | MyXXXPass - NF-1 |
| 24.23.118.138 | Comcast Cable | 2010-12-06 09:55:00 PM | Stuffed Petite - Abelia.avi |
| 24.23.157.33 | Comcast Cable | 2010-12-06 11:25:00 PM | Stuffed Petite - Abelia.avi |
| 24.23.216.98 | Comcast Cable | 2010-11-08 05:22:00 PM | MyXXXPass - Heather Vahn |

| | | | |
|---|---|---|---|
| 24.23.217.157 | Comcast Cable | 2010-10-26 08:24:00 PM | MyXXXPass - Abelia |
| 24.23.38.12 | Comcast Cable | 2010-11-18 11:47:00 PM | MyXXXPass - Abelia-1 |
| 24.23.43.220 | Comcast Cable | 2010-11-24 01:47:00 AM | MyXXXPass - Andrea Anderson |
| 24.231.166.42 | Charter Communications | 2011-01-01 03:55:00 AM | My XXX Pass - Zeina Heart - Stuffed Petite |
| 24.236.217.153 | Charter Communications | 2010-10-27 03:12:00 AM | MyXXXPass - Abelia |
| 24.236.251.22 | Charter Communications | 2010-11-12 06:55:00 PM | MyXXXPass - Angie Smith |
| 24.236.60.238 | US Cable of Paramus-Hillsdale  LLC | 2010-12-02 12:56:00 PM | MyXXXPass - Angelica Heart |
| 24.237.67.80 | GENERAL COMMUNICATION  INC. | 2010-10-26 05:21:00 AM | MyXXXPass - Abelia |
| 24.238.101.160 | Cogent/PSI | 2010-12-08 06:19:00 AM | Stuffed Petite - Abelia [720p] |
| 24.238.122.134 | Hotwire Communications | 2010-10-27 03:28:00 AM | MyXXXPass - Abelia |
| 24.239.119.160 | Armstrong Cable Services | 2011-01-01 09:15:00 AM | Melanie Rios - Stuffed Petite |
| 24.240.38.16 | Charter Communications | 2010-11-23 05:49:00 AM | MyXXXPass - Andrea Anderson |
| 24.240.67.29 | Charter Communications | 2010-11-16 02:28:00 PM | MyXXXPass - Abelia |
| 24.241.20.95 | Charter Communications | 2010-11-19 08:31:00 AM | MyXXXPass - Angelica Lane |
| 24.241.248.143 | Charter Communications | 2010-10-26 03:27:00 AM | MyXXXPass - America |
| 24.242.52.185 | Road Runner | 2011-01-01 09:55:00 PM | Stuffed Petite - Abelia.avi |
| 24.247.61.184 | Charter Communications | 2010-11-04 10:30:00 AM | MyXXXPass - Abelia |
| 24.249.185.195 | Cox Communications | 2010-12-07 06:52:00 PM | MyXXXPass  - Angelina Valentine - Throated |
| 24.249.92.42 | Cox Communications | 2010-12-23 06:42:00 AM | Stuffed Petite - Abelia.avi |
| 24.250.241.54 | Cox Communications | 2010-12-24 10:26:00 AM | Stuffed Petite - Abelia.avi |
| 24.250.37.118 | Cox Communications | 2010-10-26 03:01:00 AM | MyXXXPass - Abelia |
| 24.251.233.189 | Cox Communications | 2010-12-31 10:37:00 PM | Marie McCray - Onlyteenblowjob |
| 24.252.143.171 | Cox Communications | 2010-12-06 12:02:00 AM | My XXX Pass - Zeina Heart - Stuffed Petite |
| 24.253.120.135 | Cox Communications | 2010-12-13 04:22:00 PM | MyXXXPass - Abelia-3 |
| 24.253.215.43 | Cox Communications | 2010-12-24 06:11:00 AM | 1000 Facials Britney Beth |
| 24.253.240.227 | Cox Communications | 2010-12-24 10:27:00 AM | 1000 Facials Britney Beth |
| 24.253.242.159 | Cox Communications | 2010-12-02 05:26:00 PM | MyXXXPass - Britney Amber |
| 24.253.253.26 | Cox Communications | 2010-10-27 03:00:00 AM | MyXXXPass - Abelia |
| 24.253.64.143 | Cox Communications | 2010-10-27 12:22:00 AM | MyXXXPass - Abelia |
| 24.254.147.107 | Cox Communications | 2010-11-07 02:49:00 PM | Throated Megapack |
| 24.254.219.190 | Cox Communications | 2010-11-09 03:15:00 PM | MyXXXPass - America |
| 24.254.229.14 | Cox Communications | 2011-01-01 09:14:00 PM | Stuffed Petite - Abelia [720p] |
| 24.255.151.228 | Cox Communications | 2010-12-15 04:18:00 PM | MyXXXPass - NF |
| 24.255.96.131 | Cox Communications | 2010-12-07 06:52:00 AM | MyXXXPass - Amanda Emino |
| 24.255.98.202 | Cox Communications | 2010-10-26 05:16:00 AM | MyXXXPass - Abelia |
| 24.26.156.171 | Road Runner | 2011-01-12 05:23:00 PM | MyXXXPass - Throated - Nika Noir |
| 24.27.235.161 | BRIGHT HOUSE NETWORKS  LLC | 2010-11-18 09:46:00 PM | MyXXXPass - America |
| 24.28.82.229 | Road Runner | 2011-01-17 03:49:36 AM | Stuffed Petite - Abelia [720p] |

| | | | |
|---|---|---|---|
| 24.3.121.8 | Comcast Cable | 2011-01-01 01:41:00 AM | 1000 Facials Britney Beth |
| 24.3.185.39 | Comcast Cable | 2010-10-26 06:01:00 AM | MyXXXPass - Abelia |
| 24.30.126.27 | Comcast Cable | 2010-11-20 04:53:00 AM | MyXXXPass - Heather Vahn |
| 24.30.52.100 | Comcast Cable | 2010-12-06 06:32:00 PM | Marie McCray - Onlyteenblowjob |
| 24.34.101.101 | Comcast Cable | 2010-12-27 10:41:00 PM | 1000 Facials Britney Beth |
| 24.34.3.116 | Comcast Cable | 2010-10-27 03:20:00 AM | MyXXXPass - Abelia |
| 24.35.17.28 | Broadstripe | 2010-11-17 09:17:00 AM | MyXXXPass - Aiden Aspen |
| 24.38.185.95 | Full Channel TV  Inc. | 2010-12-14 09:48:00 PM | MyXXXPass - Amber Rayne |
| 24.4.108.69 | Comcast Cable | 2011-01-17 08:04:47 AM | 1000 Facials Britney.Beth |
| 24.4.129.46 | Comcast Cable | 2011-01-01 12:15:00 AM | MyXXXPass - Cameron |
| 24.4.14.213 | Comcast Cable | 2010-10-26 01:08:00 AM | MyXXXPass - Amia Miley |
| 24.4.145.67 | Comcast Cable | 2010-11-23 09:33:00 PM | Throated Megapack |
| 24.4.224.79 | Comcast Cable | 2010-11-16 09:27:00 AM | MyXXXPass - Amy Starz |
| 24.4.24.117 | Comcast Cable | 2011-01-02 09:55:00 AM | Stuffed Petite - Angel Marie |
| 24.4.49.28 | Comcast Cable | 2011-01-15 11:10:58 AM | MyXXXPass - Throated - Nika Noir |
| 24.4.58.138 | Comcast Cable | 2010-12-04 04:44:00 AM | MyXXXPass - Amia Miley |
| 24.4.61.94 | Comcast Cable | 2011-01-10 07:01:00 PM | MyXXXPass - Angie Smith |
| 24.4.71.188 | Comcast Cable | 2010-10-26 02:39:00 PM | MyXXXPass - Abelia |
| 24.40.195.199 | Road Runner | 2011-01-12 03:46:00 PM | 1000 Facials Britney Beth |
| 24.41.60.49 | Comcast Cable | 2010-12-22 11:12:00 AM | 1000 Facials Britney Beth |
| 24.42.193.38 | Knology Holdings | 2010-11-06 05:04:00 AM | Throated - Alysa |
| 24.42.219.217 | Knology Holdings | 2010-11-18 06:51:00 PM | MyXXXPass - Heather Vahn |
| 24.44.248.253 | Cablevision Systems Corp. | 2010-12-13 06:04:00 PM | MyXXXPass - America |
| 24.44.32.151 | Cablevision Systems Corp. | 2010-10-26 02:21:00 PM | MyXXXPass - America |
| 24.45.12.203 | Cablevision Systems Corp. | 2010-12-13 04:24:00 PM | MyXXXPass - Britney Stevens - Throated |
| 24.45.13.112 | Cablevision Systems Corp. | 2010-10-26 03:35:00 PM | MyXXXPass - Abelia |
| 24.45.26.35 | Cablevision Systems Corp. | 2010-12-15 07:48:00 AM | MyXXXPass - Abelia-3 |
| 24.45.38.172 | Cablevision Systems Corp. | 2010-12-13 10:03:00 PM | 1000 Facials Britney.Beth |
| 24.45.38.174 | Cablevision Systems Corp. | 2010-11-08 03:24:00 PM | MyXXXPass - Angie Smith |
| 24.45.82.124 | Cablevision Systems Corp. | 2010-12-26 03:41:00 PM | Stuffed Petite - Angel Marie |
| 24.45.85.115 | Cablevision Systems Corp. | 2011-01-13 12:56:00 AM | MyXXXPass - Throated - Nika Noir |
| 24.46.14.152 | Cablevision Systems Corp. | 2010-10-26 05:17:00 AM | MyXXXPass - Abelia |
| 24.46.182.210 | Cablevision Systems Corp. | 2011-01-10 07:00:00 PM | Throated Megapack |
| 24.47.144.68 | Cablevision Systems Corp. | 2011-01-11 01:39:00 AM | 1000 Facials Britney.Beth |
| 24.47.148.230 | Cablevision Systems Corp. | 2010-12-26 05:29:00 PM | 1000 Facials Britney.Beth |
| 24.47.169.116 | Cablevision Systems Corp. | 2011-01-15 09:40:45 PM | 1000 Facials Britney Beth |
| 24.47.67.156 | Cablevision Systems Corp. | 2010-12-26 04:10:00 PM | MyXXXPass - Abelia-3 |
| 24.47.91.107 | Cablevision Systems Corp. | 2011-01-15 04:28:59 AM | MyXXXPass - Throated - Nika Noir |

| | | | |
|---|---|---|---|
| 24.49.90.86 | Windjammer Communications LLC | 2010-12-09 04:46:00 PM | Stuffed Petite - Abelia.avi |
| 24.5.153.29 | Comcast Cable | 2010-11-19 12:17:00 AM | MyXXXPass - Abelia-1 |
| 24.5.242.211 | Comcast Cable | 2010-11-07 11:15:00 PM | Throated Megapack |
| 24.5.28.98 | Comcast Cable | 2010-11-06 04:58:00 AM | Throated Megapack |
| 24.5.56.119 | Comcast Cable | 2010-11-18 11:45:00 PM | MyXXXPass - Abelia-1 |
| 24.5.88.195 | Comcast Cable | 2010-11-05 07:14:00 PM | MyXXXPass - Andrea Anderson |
| 24.54.107.89 | NORTHLAND CABLE TELEVISION INC. | 2010-10-27 02:53:00 AM | MyXXXPass - Abelia |
| 24.56.216.168 | Broadstripe | 2010-11-05 07:35:00 PM | MyXXXPass - Angela Aspen |
| 24.59.74.26 | Road Runner | 2011-01-10 06:25:00 PM | 1000 Facials Britney.Beth |
| 24.6.133.225 | Comcast Cable | 2010-12-07 04:40:00 AM | Stuffed Petite - Abelia.avi |
| 24.6.151.213 | Comcast Cable | 2010-11-07 03:20:00 AM | MyXXXPass - Angelica Lane |
| 24.6.171.161 | Comcast Cable | 2011-01-01 08:55:00 AM | Stuffed Petite - Abelia.avi |
| 24.6.231.219 | Comcast Cable | 2011-01-10 09:17:00 PM | Stuffed Petite - Abelia.avi |
| 24.6.250.208 | Comcast Cable | 2010-12-02 02:56:00 AM | MyXXXPass - Heather Vahn |
| 24.6.36.161 | Comcast Cable | 2010-12-09 04:45:00 PM | MyXXXPass - Britney Stevens - Throated |
| 24.6.38.235 | Comcast Cable | 2010-12-06 03:56:00 AM | Throated Megapack |
| 24.6.49.77 | Comcast Cable | 2011-01-11 01:17:00 AM | Melanie Rios - Stuffed Petite |
| 24.6.60.156 | Comcast Cable | 2010-12-16 06:33:00 AM | Stuffed Petite - Angel Marie |
| 24.6.61.130 | Comcast Cable | 2010-11-19 04:45:00 AM | Melanie Rios - Stuffed Petite |
| 24.6.86.197 | Comcast Cable | 2010-11-18 07:18:00 PM | MyXXXPass - Andrea Anderson |
| 24.60.122.60 | Comcast Cable | 2011-01-12 06:46:00 PM | 1000 Facials Britney Beth |
| 24.60.242.226 | Comcast Cable | 2010-12-24 06:28:00 AM | Stuffed Petite - Abelia.avi |
| 24.60.46.249 | Comcast Cable | 2010-12-05 06:43:00 PM | MyXXXPass - Abelia-5 |
| 24.60.79.240 | Comcast Cable | 2011-01-14 05:39:31 PM | Throated Megapack |
| 24.60.88.244 | Comcast Cable | 2010-12-14 04:33:00 AM | MyXXXPass - Abelia-3 |
| 24.61.114.60 | Comcast Cable | 2010-12-10 01:16:00 AM | Stuffed Petite - Abelia.avi |
| 24.61.186.17 | Comcast Cable | 2011-01-13 05:49:00 AM | Throated Megapack |
| 24.61.60.91 | Comcast Cable | 2010-12-06 09:40:00 PM | Stuffed Petite - Abelia.avi |
| 24.61.71.9 | Comcast Cable | 2010-12-10 02:31:00 AM | Stuffed Petite - Angel Marie |
| 24.62.131.95 | Comcast Cable | 2010-12-08 07:37:00 PM | Stuffed Petite - Angel Marie |
| 24.62.19.103 | Comcast Cable | 2011-01-14 06:03:00 AM | MyXXXPass - Throated - Nika Noir |
| 24.62.192.20 | Comcast Cable | 2010-11-20 11:28:00 PM | Marie McCray - Onlyteenblowjob |
| 24.62.239.31 | Comcast Cable | 2010-12-13 04:55:00 PM | 1000 Facials Britney.Beth |
| 24.62.32.107 | Comcast Cable | 2010-12-31 10:16:00 PM | 1000 Facials Britney Beth |
| 24.62.60.29 | Comcast Cable | 2010-10-26 05:24:00 AM | MyXXXPass - Abelia |
| 24.63.12.254 | Comcast Cable | 2010-12-08 06:19:00 PM | MyXXXPass - America |
| 24.63.14.45 | Comcast Cable | 2010-12-09 09:31:00 PM | Stuffed Petite - Abelia.avi |
| 24.63.149.33 | Comcast Cable | 2010-11-23 11:43:00 PM | MyXXXPass - NF-1 |

| | | | |
|---|---|---|---|
| 24.7.135.241 | Comcast Cable | 2010-12-26 10:06:00 PM | Stuffed Petite - Abelia.avi |
| 24.7.148.102 | Comcast Cable | 2011-01-01 01:16:00 AM | 1000 Facials Britney Beth |
| 24.7.152.43 | Comcast Cable | 2010-11-07 02:57:00 PM | MyXXXPass  - Angelina Valentine - Throated |
| 24.7.5.61 | Comcast Cable | 2010-11-19 08:43:00 PM | MyXXXPass - NF-1 |
| 24.74.194.137 | Road Runner | 2011-01-11 01:16:00 AM | Stuffed Petite - Abelia [720p] |
| 24.75.162.152 | Ellijay Telephone Company | 2011-01-13 05:55:00 AM | MyXXXPass - Throated - Nika Noir |
| 24.8.126.75 | Comcast Cable | 2010-12-22 12:11:00 PM | Stuffed Petite - Abelia.avi |
| 24.8.9.69 | Comcast Cable | 2010-12-21 08:41:00 PM | MyXXXPass - Britney Stevens - Throated |
| 24.9.124.250 | Comcast Cable | 2011-01-13 05:25:00 PM | Stuffed Petite - Angel Marie |
| 24.9.16.243 | Comcast Cable | 2010-12-07 11:40:00 PM | Stuffed Petite - Abelia.avi |
| 24.9.216.159 | Comcast Cable | 2010-12-08 03:04:00 PM | Throated Megapack |
| 24.9.252.226 | Comcast Cable | 2010-11-24 12:47:00 AM | MyXXXPass - Angela Aspen |
| 24.93.182.159 | Road Runner | 2011-01-15 08:05:47 AM | Throated Megapack |
| 24.96.180.212 | Knology Holdings | 2011-01-01 12:55:00 AM | 1000 Facials Britney.Beth |
| 24.98.109.240 | Comcast Cable | 2010-10-27 01:54:00 AM | MyXXXPass - Abelia |
| 24.98.11.213 | Comcast Cable | 2010-12-28 05:09:00 AM | MyXXXPass - NF |
| 24.98.199.132 | Comcast Cable | 2010-12-07 01:19:00 PM | MyXXXPass - America |
| 24.98.216.60 | Comcast Cable | 2010-10-26 05:35:00 AM | MyXXXPass - Amia Miley |
| 24.99.113.105 | Comcast Cable | 2010-11-21 12:09:00 AM | MyXXXPass - Amber Rayne |
| 24.99.124.132 | Comcast Cable | 2010-12-05 05:29:00 PM | Melanie Rios - Stuffed Petite |
| 24.99.137.2 | Comcast Cable | 2011-01-01 05:16:00 PM | MyXXXPass - Angelica Heart |
| 24.99.205.196 | Comcast Cable | 2010-11-05 07:35:00 PM | MyXXXPass - Angela Aspen |
| 24.99.58.93 | Comcast Cable | 2010-10-26 01:31:00 AM | MyXXXPass - Abelia |
| 38.108.144.23 | CRAMER IT CONSULTING  INC. | 2010-11-06 05:06:00 AM | Marie McCray - Onlyteenblowjob |
| 50.15.34.41 | Clearwire US LLC | 2011-01-17 09:01:32 PM | 1000 Facials Britney Beth |
| 50.15.87.146 | Clearwire US LLC | 2011-01-05 03:59:00 AM | 1000 Facials Holly West |
| 50.8.219.205 | Clearwire US LLC | 2010-12-15 11:47:00 AM | 1000 Facials Holly West |
| 50.8.249.229 | Clearwire US LLC | 2010-12-23 08:27:00 PM | Throated Megapack |
| 63.201.15.109 | AT&T Internet Services | 2011-01-15 03:40:45 AM | 1000 Facials Britney Beth |
| 63.231.91.33 | Qwest Communications | 2010-10-27 02:51:00 AM | MyXXXPass - Abelia |
| 63.246.183.170 | Road Runner | 2011-01-10 07:55:00 PM | MyXXXPass Addison Heart |
| 64.113.121.138 | Roseville Telephone Company | 2010-12-01 05:00:00 PM | MyXXXPass - Lexi Bloom |
| 64.113.127.160 | Roseville Telephone Company | 2010-12-21 04:36:00 PM | Throated Megapack |
| 64.122.138.140 | Integra Telecom  Inc. | 2011-01-01 03:33:00 AM | Throated Megapack |
| 64.139.253.19 | NORTHLAND CABLE TELEVISION INC. | 2010-12-23 01:26:00 AM | MyXXXPass - Amia Miley-3 |
| 64.149.32.214 | AT&T Internet Services | 2010-12-10 06:55:00 AM | Stuffed Petite - Abelia [720p] |
| 64.17.94.158 | US Cable of Paramus-Hillsdale  LLC | 2011-01-12 11:11:00 PM | Throated Megapack |
| 64.175.86.186 | AT&T Internet Services | 2010-11-12 05:02:00 AM | Stuffed Petite - Abelia [720p] |

| | | | |
|---|---|---|---|
| 64.183.229.143 | Road Runner | 2011-01-04 12:14:00 PM | 1000 Facials Britney Beth |
| 64.203.209.95 | Hargray Communications Group  Inc. | 2010-11-16 07:00:00 AM | MyXXXPass - Abelia |
| 64.233.216.188 | WideOpenWest Finance LLC | 2011-01-12 05:24:00 PM | MyXXXPass - Throated - Nika Noir |
| 64.34.162.24 | ServerBeach | 2010-12-05 05:27:00 PM | MyXXXPass - Lexi Bloom |
| 64.35.133.29 | One Eighty Networks | 2010-12-07 03:25:00 AM | Stuffed Petite - Abelia.avi |
| 64.53.179.134 | WideOpenWest Finance LLC | 2010-12-28 01:12:00 AM | 1000 Facials Britney.Beth |
| 64.53.185.239 | WideOpenWest Finance LLC | 2010-12-08 07:10:00 AM | MyXXXPass - Lexi Bloom |
| 64.53.209.202 | WideOpenWest Finance LLC | 2010-12-14 08:47:00 PM | Melanie Rios - Stuffed Petite |
| 64.53.228.0 | WideOpenWest Finance LLC | 2010-11-26 09:17:00 PM | Stuffed Petite - Angel Marie |
| 64.53.248.215 | WideOpenWest Finance LLC | 2011-01-13 11:56:00 PM | MyXXXPass - Throated - Nika Noir |
| 64.78.245.44 | MST Acquisition Group  LLC. | 2010-12-09 04:16:00 PM | Melanie Rios - Stuffed Petite |
| 64.78.246.254 | MST Acquisition Group  LLC. | 2010-10-26 05:26:00 AM | MyXXXPass - Amber Rayne |
| 64.83.213.168 | Charter Communications | 2010-12-21 08:56:00 PM | MyXXXPass - Cameron |
| 64.85.231.154 | Wave Broadband  LLC | 2010-12-01 05:28:00 AM | MyXXXPass Addison Heart |
| 64.9.157.249 | Giganews  Inc. | 2011-01-10 07:01:00 PM | MyXXXPass - Anastasia Ivanova |
| 64.9.175.184 | Giganews  Inc. | 2010-11-16 03:05:00 AM | MyXXXPass - Anastasia Ivanova |
| 64.91.191.21 | Comcast Cable | 2011-01-10 07:46:00 PM | 1000 Facials Holly West |
| 65.101.250.121 | Qwest Communications | 2010-12-08 05:54:00 AM | MyXXXPass - Andrea Anderson |
| 65.102.177.236 | Qwest Communications | 2010-12-08 05:49:00 AM | MyXXXPass - Abelia-5 |
| 65.102.178.137 | Qwest Communications | 2011-01-10 07:46:00 PM | MyXXXPass - Abelia-1 |
| 65.102.182.216 | Qwest Communications | 2010-12-05 05:25:00 PM | MyXXXPass - Amy Starz |
| 65.102.188.187 | Qwest Communications | 2010-12-28 02:10:00 AM | MyXXXPass - Abelia-3 |
| 65.19.10.3 | Internet at Cyber Mesa | 2010-10-27 03:06:00 AM | MyXXXPass - Abelia |
| 65.27.143.217 | Road Runner | 2011-01-15 12:12:36 AM | MyXXXPass - Throated - Nika Noir |
| 65.27.219.193 | Road Runner | 2011-01-13 10:52:00 PM | 1000 Facials Mia Lelani |
| 65.28.5.158 | Road Runner | 2011-01-15 08:57:37 AM | 1000 Facials Mia Lelani |
| 65.33.126.114 | BRIGHT HOUSE NETWORKS  LLC | 2010-12-26 09:26:00 PM | MyXXXPass - Abelia-3 |
| 65.34.1.50 | BRIGHT HOUSE NETWORKS  LLC | 2011-01-11 10:46:00 PM | Throated Megapack |
| 65.34.244.152 | Comcast Cable | 2010-11-23 11:33:00 PM | Stuffed Petite - Abelia [720p] |
| 65.4.96.140 | BellSouth.net Inc. | 2010-12-07 10:19:00 AM | MyXXXPass - Amia Miley-5 |
| 65.49.181.159 | Beamspeed | 2011-01-13 07:59:00 AM | 1000 Facials Britney Beth |
| 65.5.204.209 | BellSouth.net Inc. | 2010-10-27 03:28:00 AM | MyXXXPass - Abelia |
| 65.50.79.186 | DirecPath  LLC | 2010-12-05 11:02:00 PM | MyXXXPass - Britney Amber |
| 65.65.62.158 | AT&T Internet Services | 2010-11-23 06:34:00 AM | MyXXXPass - Abelia-1 |
| 65.7.227.192 | BellSouth.net Inc. | 2010-11-16 05:14:00 AM | Stuffed Petite - Angel Marie |
| 65.78.182.100 | Roseville Telephone Company | 2010-11-16 04:28:00 AM | Throated - Alysa |
| 65.78.91.121 | RCN Corporation | 2010-12-05 05:39:00 PM | MyXXXPass - NF-5 |
| 65.8.211.89 | BellSouth.net Inc. | 2010-11-12 08:15:00 AM | Stuffed Petite - Angel Marie |

| | | | |
|---|---|---|---|
| 65.96.229.49 | Comcast Cable | 2010-12-03 12:59:00 PM | MyXXXPass - Heather Vahn |
| 65.96.75.95 | Comcast Cable | 2010-11-07 02:42:00 PM | MyXXXPass - Allura Bond |
| 66.0.145.198 | ITC^Deltacom | 2011-01-01 06:24:00 PM | 1000 Facials Britney Beth |
| 66.108.181.139 | Road Runner | 2011-01-12 12:56:00 AM | 1000 Facials Britney.Beth |
| 66.112.104.248 | CenturyTel Internet Holdings  Inc. | 2010-12-07 12:49:00 PM | Throated Megapack |
| 66.141.176.23 | AT&T Internet Services | 2010-12-26 04:42:00 AM | 1000 Facials Britney Beth |
| 66.143.165.212 | AT&T Internet Services | 2010-12-03 09:44:00 AM | Melanie Rios - Stuffed Petite |
| 66.143.47.89 | AT&T Internet Services | 2010-12-08 12:55:00 PM | Stuffed Petite - Abelia.avi |
| 66.151.34.26 | Internap Network Services Corporation | 2010-12-18 11:46:00 AM | MyXXXPass - Anastasia Ivanova |
| 66.169.201.206 | Charter Communications | 2010-11-23 08:34:00 PM | MyXXXPass - Abelia-1 |
| 66.176.213.67 | Comcast Cable | 2010-11-19 01:14:00 AM | Melanie Rios - Stuffed Petite |
| 66.176.41.175 | Comcast Cable | 2011-01-01 03:55:00 PM | Stuffed Petite - Abelia.avi |
| 66.177.174.85 | Comcast Cable | 2010-12-09 05:04:00 AM | Stuffed Petite - Angel Marie |
| 66.177.214.45 | Comcast Cable | 2010-10-26 11:06:00 PM | MyXXXPass - Amia Miley |
| 66.188.32.14 | Charter Communications | 2010-12-06 10:40:00 PM | Stuffed Petite - Abelia.avi |
| 66.188.60.178 | Charter Communications | 2010-12-24 08:56:00 AM | Stuffed Petite - Abelia.avi |
| 66.189.30.176 | Charter Communications | 2010-11-04 08:55:00 AM | MyXXXPass - Abelia |
| 66.190.218.182 | Charter Communications | 2010-10-26 05:51:00 AM | MyXXXPass - Amber Rayne |
| 66.190.81.199 | Charter Communications | 2010-12-31 10:36:00 PM | Throated - Alysa |
| 66.214.110.80 | Charter Communications | 2010-12-07 01:40:00 PM | Stuffed Petite - Abelia.avi |
| 66.214.172.75 | Charter Communications | 2010-12-10 08:46:00 AM | Stuffed Petite - Abelia.avi |
| 66.215.242.97 | Charter Communications | 2010-11-24 04:03:00 AM | MyXXXPass - Abelia-1 |
| 66.215.66.157 | Charter Communications | 2010-12-09 01:25:00 AM | Stuffed Petite - Abelia.avi |
| 66.229.113.104 | Comcast Cable | 2010-11-15 09:44:00 AM | MyXXXPass Addison Heart |
| 66.229.152.135 | Comcast Cable | 2010-11-17 02:27:00 AM | MyXXXPass - Heather Vahn |
| 66.229.19.230 | Comcast Cable | 2011-01-04 11:16:00 PM | MyXXXPass - Amia Miley-3 |
| 66.234.214.184 | Wave Broadband  LLC | 2010-11-07 02:44:00 PM | MyXXXPass - Britney Amber |
| 66.235.11.43 | Broadstripe | 2010-10-27 03:30:00 AM | MyXXXPass - Amber Rayne |
| 66.235.53.124 | Broadstripe | 2010-12-14 10:34:00 PM | MyXXXPass - Abelia |
| 66.30.15.173 | Comcast Cable | 2010-12-07 01:55:00 AM | Stuffed Petite - Abelia.avi |
| 66.31.100.26 | Comcast Cable | 2010-11-18 07:59:00 PM | MyXXXPass  - Angelina Valentine - Throated |
| 66.41.21.46 | Comcast Cable | 2010-11-07 06:56:00 AM | Melanie Rios - Stuffed Petite |
| 66.42.250.50 | Cincinnati Bell Telephone | 2010-12-13 04:46:00 PM | 1000 Facials Britney.Beth |
| 66.44.38.105 | RCN Corporation | 2010-12-22 04:12:00 AM | Stuffed Petite - Abelia.avi |
| 66.56.31.129 | Comcast Cable | 2010-12-26 06:26:00 PM | MyXXXPass - Abelia-3 |
| 66.57.59.113 | Road Runner | 2011-01-01 04:17:00 PM | MyXXXPass - Britney Stevens - Throated |
| 66.58.203.4 | GENERAL COMMUNICATION  INC. | 2010-11-18 06:46:00 PM | MyXXXPass - Angie Smith |
| 66.58.209.206 | GENERAL COMMUNICATION  INC. | 2011-01-10 09:47:00 PM | MyXXXPass - Aiden Aspen |

| | | | |
|---|---|---|---|
| 66.61.74.75 | Road Runner | 2011-01-17 03:00:45 AM | 1000 Facials Britney Beth |
| 66.66.72.240 | Road Runner | 2011-01-11 06:31:00 AM | MyXXXPass - Andrea Anderson |
| 66.69.254.248 | Road Runner | 2011-01-01 03:31:00 AM | Throated Megapack |
| 66.78.86.80 | Internet Professionals & Network Solutions | 2010-11-16 07:40:00 AM | MyXXXPass - America |
| 66.91.231.155 | Road Runner | 2011-01-01 06:09:00 AM | MyXXXPass - NF |
| 67.116.242.45 | AT&T Internet Services | 2010-10-27 02:36:00 AM | MyXXXPass - America |
| 67.126.140.200 | AT&T Internet Services | 2011-01-17 04:24:54 AM | MyXXXPass - Abelia-1 |
| 67.149.104.114 | WideOpenWest Finance LLC | 2010-11-07 08:15:00 PM | MyXXXPass - Amy Starz |
| 67.149.58.234 | WideOpenWest Finance LLC | 2010-10-27 02:46:00 AM | MyXXXPass - Amia Miley |
| 67.158.36.29 | PrairieWave Telecommunications  Inc. | 2010-12-09 02:39:00 AM | MyXXXPass - Britney Stevens - Throated |
| 67.159.154.149 | Roseville Telephone Company | 2010-12-07 05:10:00 AM | Stuffed Petite - Abelia.avi |
| 67.160.0.74 | Comcast Cable | 2010-10-26 11:42:00 AM | MyXXXPass - America |
| 67.160.177.26 | Comcast Cable | 2010-12-10 08:01:00 AM | Stuffed Petite - Abelia.avi |
| 67.160.202.2 | Comcast Cable | 2010-12-06 01:02:00 AM | MyXXXPass - Abelia-5 |
| 67.160.203.131 | Comcast Cable | 2011-01-10 08:47:00 PM | Stuffed Petite - Abelia.avi |
| 67.160.211.251 | Comcast Cable | 2010-10-27 02:30:00 AM | MyXXXPass - America |
| 67.160.254.123 | Comcast Cable | 2010-12-01 04:41:00 PM | MyXXXPass - Amanda Emino |
| 67.160.28.184 | Comcast Cable | 2010-10-27 03:23:00 AM | MyXXXPass - Abelia |
| 67.161.1.76 | Comcast Cable | 2010-12-14 11:37:00 AM | 1000 Facials Britney.Beth |
| 67.161.119.159 | Comcast Cable | 2010-12-13 06:03:00 PM | MyXXXPass - Abelia-3 |
| 67.161.124.130 | Comcast Cable | 2010-12-06 09:40:00 PM | Stuffed Petite - Abelia.avi |
| 67.161.253.108 | Comcast Cable | 2010-11-23 04:33:00 AM | My XXX Pass - Zeina Heart - Stuffed Petite |
| 67.161.41.225 | Comcast Cable | 2010-12-08 12:39:00 PM | MyXXXPass - Britney Stevens - Throated |
| 67.161.82.72 | Comcast Cable | 2010-12-23 02:11:00 AM | MyXXXPass - Heather Vahn |
| 67.162.232.216 | Comcast Cable | 2010-12-13 11:07:00 PM | 1000 Facials Mia Lelani |
| 67.163.148.163 | Comcast Cable | 2010-12-04 03:14:00 AM | Melanie Rios - Stuffed Petite |
| 67.164.5.46 | Comcast Cable | 2011-01-10 06:19:00 PM | MyXXXPass - Abelia-1 |
| 67.164.66.176 | Comcast Cable | 2010-12-22 12:57:00 AM | Stuffed Petite - Abelia [720p] |
| 67.165.237.150 | Comcast Cable | 2010-11-07 05:58:00 AM | Stuffed Petite - Abelia [720p] |
| 67.165.68.39 | Comcast Cable | 2010-12-16 05:32:00 AM | 1000 Facials Britney.Beth |
| 67.167.114.32 | Comcast Cable | 2010-11-05 07:16:00 PM | MyXXXPass - Angelica Lane |
| 67.167.217.202 | Comcast Cable | 2010-11-19 12:59:00 PM | MyXXXPass - Andrea Anderson |
| 67.168.134.151 | Comcast Cable | 2010-11-16 03:14:00 AM | My XXX Pass - Zeina Heart - Stuffed Petite |
| 67.168.56.192 | Comcast Cable | 2010-11-07 07:45:00 PM | MyXXXPass  - Angelina Valentine - Throated |
| 67.168.77.35 | Comcast Cable | 2010-12-08 08:55:00 AM | Stuffed Petite - Abelia.avi |
| 67.168.78.213 | Comcast Cable | 2011-01-11 06:16:00 AM | MyXXXPass - Abelia-1 |
| 67.169.106.176 | Comcast Cable | 2010-12-13 04:20:00 PM | MyXXXPass  - Angelina Valentine - Throated |
| 67.169.82.35 | Comcast Cable | 2010-10-26 03:51:00 AM | MyXXXPass - Abelia |

| | | | |
|---|---|---|---|
| 67.170.13.106 | Comcast Cable | 2011-01-11 06:17:00 AM | Melanie Rios - Stuffed Petite |
| 67.170.155.96 | Comcast Cable | 2010-11-06 11:00:00 AM | Marie McCray - Onlyteenblowjob |
| 67.170.164.42 | Comcast Cable | 2010-12-15 02:18:00 PM | Stuffed Petite - Abelia [720p] |
| 67.170.207.206 | Comcast Cable | 2010-10-27 03:07:00 AM | MyXXXPass - Abelia |
| 67.170.235.7 | Comcast Cable | 2010-12-08 03:40:00 PM | Stuffed Petite - Abelia.avi |
| 67.170.32.125 | Comcast Cable | 2010-10-27 12:32:00 AM | MyXXXPass - Abelia |
| 67.170.96.164 | Comcast Cable | 2010-12-14 05:33:00 AM | MyXXXPass - Abelia-3 |
| 67.171.198.227 | Comcast Cable | 2011-01-16 01:00:44 AM | 1000 Facials Britney Beth |
| 67.171.233.26 | Comcast Cable | 2010-12-06 08:55:00 PM | Stuffed Petite - Abelia.avi |
| 67.171.244.179 | Comcast Cable | 2011-01-02 05:55:00 AM | 1000 Facials Britney.Beth |
| 67.172.114.87 | Comcast Cable | 2010-12-08 08:25:00 AM | MyXXXPass - Aiden Aspen |
| 67.172.144.175 | Comcast Cable | 2010-12-16 04:03:00 PM | MyXXXPass - Abelia-3 |
| 67.172.187.104 | Comcast Cable | 2010-11-04 05:05:00 AM | MyXXXPass - Abelia |
| 67.172.61.211 | Comcast Cable | 2010-12-27 01:53:00 AM | MyXXXPass - NF |
| 67.173.149.1 | Comcast Cable | 2011-01-16 08:13:40 AM | MyXXXPass - Throated - Nika Noir |
| 67.173.229.157 | Comcast Cable | 2010-10-26 05:18:00 AM | MyXXXPass - Abelia |
| 67.173.3.141 | Comcast Cable | 2010-10-27 02:55:00 AM | MyXXXPass - Abelia |
| 67.173.36.131 | Comcast Cable | 2010-11-19 04:14:00 AM | My XXX Pass - Zeina Heart - Stuffed Petite |
| 67.174.126.179 | Comcast Cable | 2010-12-06 01:41:00 AM | MyXXXPass - NF-5 |
| 67.174.205.83 | Comcast Cable | 2010-11-12 03:37:00 AM | MyXXXPass - Amy Starz |
| 67.174.221.120 | Comcast Cable | 2010-10-26 10:33:00 PM | MyXXXPass - Abelia |
| 67.174.42.163 | Comcast Cable | 2011-01-13 09:10:00 AM | MyXXXPass - Throated - Nika Noir |
| 67.174.75.115 | Comcast Cable | 2010-11-15 03:18:00 PM | MyXXXPass - Angie Smith |
| 67.175.153.170 | Comcast Cable | 2010-11-19 10:00:00 AM | MyXXXPass - Amia Miley |
| 67.175.191.111 | Comcast Cable | 2010-12-05 08:02:00 PM | Melanie Rios - Stuffed Petite |
| 67.175.192.184 | Comcast Cable | 2010-11-06 04:20:00 PM | Throated - Alysa |
| 67.175.242.62 | Comcast Cable | 2010-11-20 06:35:00 AM | 1000 Facials Mia Lelani |
| 67.175.249.71 | Comcast Cable | 2010-11-16 05:11:00 AM | MyXXXPass - Amber Rayne |
| 67.176.143.92 | Comcast Cable | 2010-11-23 04:20:00 PM | MyXXXPass - America |
| 67.176.159.208 | Comcast Cable | 2010-11-18 07:47:00 PM | Marie McCray - Onlyteenblowjob |
| 67.176.189.10 | Comcast Cable | 2010-11-08 08:55:00 AM | MyXXXPass - Angie Smith |
| 67.176.78.4 | Comcast Cable | 2010-10-27 03:29:00 AM | MyXXXPass - Abelia |
| 67.177.125.141 | Comcast Cable | 2011-01-16 01:00:45 AM | MyXXXPass - Throated - Nika Noir |
| 67.177.35.145 | Comcast Cable | 2010-11-06 10:41:00 PM | MyXXXPass - Anastasia Ivanova |
| 67.177.39.191 | Comcast Cable | 2010-11-08 05:38:00 AM | Stuffed Petite - Abelia [720p] |
| 67.180.10.194 | Comcast Cable | 2010-12-14 11:47:00 AM | Marie McCray - Onlyteenblowjob |
| 67.180.33.165 | Comcast Cable | 2010-12-22 12:11:00 PM | Stuffed Petite - Abelia.avi |
| 67.180.61.219 | Comcast Cable | 2010-10-27 03:43:00 AM | MyXXXPass - Amia Miley |

| | | | |
|---|---|---|---|
| 67.181.102.170 | Comcast Cable | 2010-12-06 08:54:00 PM | MyXXXPass - Britney Stevens - Throated |
| 67.181.254.140 | Comcast Cable | 2010-11-18 11:46:00 PM | MyXXXPass - Abelia-1 |
| 67.181.56.145 | Comcast Cable | 2010-12-15 12:47:00 PM | Marie McCray - Onlyteenblowjob |
| 67.181.78.163 | Comcast Cable | 2011-01-01 09:34:00 PM | 1000 Facials Britney Beth |
| 67.182.130.44 | Comcast Cable | 2011-01-04 11:16:00 PM | Stuffed Petite - Abelia.avi |
| 67.183.121.51 | Comcast Cable | 2010-12-06 09:47:00 AM | MyXXXPass - Aiden Aspen |
| 67.183.178.178 | Comcast Cable | 2010-10-26 10:56:00 PM | MyXXXPass - America |
| 67.183.192.4 | Comcast Cable | 2010-12-31 10:34:00 PM | MyXXXPass - Abelia |
| 67.183.212.244 | Comcast Cable | 2011-01-14 04:23:49 PM | 1000 Facials Britney Beth |
| 67.183.30.221 | Comcast Cable | 2010-12-31 10:56:00 PM | MyXXXPass - Britney Amber |
| 67.184.237.239 | Comcast Cable | 2010-12-07 09:10:00 AM | MyXXXPass - Lexi Bloom |
| 67.184.44.98 | Comcast Cable | 2010-12-01 07:27:00 PM | My XXX Pass - Zeina Heart - Stuffed Petite |
| 67.184.74.238 | Comcast Cable | 2010-12-28 06:40:00 AM | 1000 Facials Britney Beth |
| 67.184.89.208 | Comcast Cable | 2010-11-23 02:34:00 PM | MyXXXPass - Abelia-1 |
| 67.185.250.113 | Comcast Cable | 2010-11-16 03:07:00 AM | MyXXXPass - Lexi Bloom |
| 67.185.96.136 | Comcast Cable | 2011-01-10 06:18:00 PM | 1000 Facials Britney Beth |
| 67.186.166.48 | Comcast Cable | 2010-12-14 08:05:00 AM | 1000 Facials Britney.Beth |
| 67.187.235.41 | Comcast Cable | 2010-12-14 12:11:00 AM | 1000 Facials Britney Beth |
| 67.187.49.246 | Comcast Cable | 2010-11-23 10:17:00 AM | Melanie Rios - Stuffed Petite |
| 67.188.106.167 | Comcast Cable | 2010-11-05 06:48:00 PM | MyXXXPass - Heather Vahn |
| 67.188.162.141 | Comcast Cable | 2010-12-16 02:11:00 AM | MyXXXPass - NF-3 |
| 67.188.163.193 | Comcast Cable | 2010-12-25 01:41:00 AM | MyXXXPass - Abelia-3 |
| 67.188.232.175 | Comcast Cable | 2010-11-18 11:47:00 PM | MyXXXPass - Abelia-1 |
| 67.188.39.202 | Comcast Cable | 2010-12-08 12:25:00 AM | Stuffed Petite - Abelia.avi |
| 67.188.92.129 | Comcast Cable | 2010-11-04 04:20:00 AM | MyXXXPass - Abelia |
| 67.188.98.45 | Comcast Cable | 2010-12-07 09:24:00 AM | MyXXXPass - Britney Stevens - Throated |
| 67.189.189.242 | Comcast Cable | 2010-10-27 03:26:00 AM | MyXXXPass - Abelia |
| 67.189.33.13 | Comcast Cable | 2011-01-01 10:34:00 PM | 1000 Facials Britney Beth |
| 67.189.74.16 | Comcast Cable | 2010-10-26 06:16:00 AM | MyXXXPass - Abelia |
| 67.189.91.171 | Comcast Cable | 2010-12-15 05:48:00 PM | MyXXXPass - Amber Rayne |
| 67.190.167.247 | Comcast Cable | 2011-01-14 09:12:44 PM | MyXXXPass - Throated - Nika Noir |
| 67.190.96.230 | Comcast Cable | 2010-12-28 01:47:00 AM | 1000 Facials Britney Beth |
| 67.191.133.78 | Comcast Cable | 2011-01-11 05:47:00 AM | 1000 Facials Britney Beth |
| 67.191.179.91 | Comcast Cable | 2010-12-14 04:08:00 PM | Stuffed Petite - Abelia [720p] |
| 67.205.201.173 | Hotwire Communications | 2010-12-05 11:59:00 PM | MyXXXPass - NF-5 |
| 67.207.36.248 | Central Utah Telephone | 2010-11-12 03:29:00 AM | Throated Megapack |
| 67.217.3.17 | US Cable of Paramus-Hillsdale  LLC | 2010-11-05 11:34:00 PM | MyXXXPass - Angelica Heart |
| 67.22.148.131 | Cox Communications | 2010-11-19 09:00:00 AM | MyXXXPass - Angelica Heart |

| | | | |
|---|---|---|---|
| 67.242.157.229 | Road Runner | 2011-01-16 01:01:28 AM | MyXXXPass - Throated - Nika Noir |
| 67.242.82.59 | Road Runner | 2011-01-13 05:02:00 PM | 1000 Facials Britney.Beth |
| 67.248.1.52 | Road Runner | 2011-01-14 04:42:52 PM | MyXXXPass - Throated - Nika Noir |
| 67.33.166.46 | BellSouth.net Inc. | 2010-12-16 08:32:00 AM | Marie McCray - Onlyteenblowjob |
| 67.4.179.227 | Qwest Communications | 2010-12-16 12:57:00 AM | Throated Megapack |
| 67.42.80.61 | Qwest Communications | 2010-12-06 06:33:00 PM | Throated Megapack |
| 67.42.92.147 | Qwest Communications | 2010-12-13 04:30:00 PM | Throated Megapack |
| 67.42.93.245 | Qwest Communications | 2010-12-05 05:39:00 PM | Throated Megapack |
| 67.49.27.73 | Road Runner | 2011-01-10 09:31:00 PM | Marie McCray - Onlyteenblowjob |
| 67.67.11.174 | AT&T Internet Services | 2010-12-14 07:50:00 PM | 1000 Facials Britney Beth |
| 67.67.15.201 | AT&T Internet Services | 2010-12-14 09:00:00 PM | 1000 Facials Britney Beth |
| 67.76.8.157 | Embarq Corporation | 2011-01-16 10:21:14 PM | 1000 Facials Britney Beth |
| 67.76.8.183 | Embarq Corporation | 2010-12-14 12:01:00 PM | MyXXXPass Angelica |
| 67.8.168.167 | BRIGHT HOUSE NETWORKS  LLC | 2010-12-06 02:47:00 PM | MyXXXPass - America |
| 67.8.64.155 | BRIGHT HOUSE NETWORKS  LLC | 2011-01-12 04:38:00 PM | Stuffed Petite - Angel Marie |
| 67.80.26.89 | Cablevision Systems Corp. | 2010-11-04 03:45:00 AM | MyXXXPass - America |
| 67.81.38.249 | Cablevision Systems Corp. | 2010-12-22 10:25:00 PM | MyXXXPass - Britney Amber |
| 67.81.54.158 | Cablevision Systems Corp. | 2010-12-26 06:25:00 PM | 1000 Facials Britney.Beth |
| 67.82.221.53 | Cablevision Systems Corp. | 2011-01-13 10:55:00 PM | MyXXXPass - Throated - Nika Noir |
| 67.83.115.61 | Cablevision Systems Corp. | 2010-12-23 02:27:00 AM | MyXXXPass - Abelia-3 |
| 67.83.143.206 | Cablevision Systems Corp. | 2010-12-06 05:32:00 AM | Stuffed Petite - Abelia [720p] |
| 67.83.168.29 | Cablevision Systems Corp. | 2010-12-06 09:24:00 PM | MyXXXPass - Britney Stevens - Throated |
| 67.84.192.151 | Cablevision Systems Corp. | 2010-11-27 12:17:00 AM | MyXXXPass - NF |
| 67.84.196.57 | Cablevision Systems Corp. | 2010-12-07 11:10:00 AM | Stuffed Petite - Abelia.avi |
| 67.84.207.174 | Cablevision Systems Corp. | 2011-01-10 09:59:00 PM | 1000 Facials Britney.Beth |
| 67.84.225.184 | Cablevision Systems Corp. | 2011-01-11 11:25:00 PM | 1000 Facials Britney.Beth |
| 67.84.77.240 | Cablevision Systems Corp. | 2010-12-25 11:42:00 AM | 1000 Facials Britney Beth |
| 67.85.178.34 | Cablevision Systems Corp. | 2010-12-07 03:04:00 PM | Stuffed Petite - Abelia [720p] |
| 67.85.183.255 | Cablevision Systems Corp. | 2010-10-27 01:52:00 AM | MyXXXPass - Abelia |
| 67.85.197.18 | Cablevision Systems Corp. | 2010-12-05 06:53:00 PM | MyXXXPass - Abelia-5 |
| 67.85.200.48 | Cablevision Systems Corp. | 2010-10-27 01:54:00 AM | MyXXXPass - Abelia |
| 67.85.214.193 | Cablevision Systems Corp. | 2010-12-21 04:27:00 PM | Melanie Rios - Stuffed Petite |
| 67.86.4.227 | Cablevision Systems Corp. | 2010-12-31 11:15:00 PM | Stuffed Petite - Abelia.avi |
| 67.86.76.51 | Cablevision Systems Corp. | 2010-11-16 06:52:00 AM | MyXXXPass - Abelia |
| 67.87.1.27 | Cablevision Systems Corp. | 2010-11-06 02:26:00 AM | MyXXXPass - America |
| 67.87.16.93 | Cablevision Systems Corp. | 2010-12-01 06:12:00 AM | MyXXXPass - Allura Bond |
| 67.87.51.35 | Cablevision Systems Corp. | 2010-12-06 06:47:00 AM | Melanie Rios - Stuffed Petite |
| 68.0.117.203 | Cox Communications | 2010-12-06 09:09:00 PM | MyXXXPass - Britney Stevens - Throated |

| 68.0.123.152 | Cox Communications | 2010-12-15 08:33:00 PM | MyXXXPass - Abelia-3 |
| 68.0.51.162 | Cox Communications | 2010-10-27 02:22:00 AM | MyXXXPass - Amber Rayne |
| 68.1.113.40 | Cox Communications | 2011-01-01 09:14:00 PM | 1000 Facials Britney.Beth |
| 68.10.164.166 | Cox Communications | 2010-12-26 04:00:00 PM | 1000 Facials Mia Lelani |
| 68.100.4.101 | Cox Communications | 2010-12-15 04:58:00 AM | 1000 Facials Britney Beth |
| 68.101.100.197 | Cox Communications | 2010-12-23 11:27:00 AM | 1000 Facials Britney Beth |
| 68.101.101.35 | Cox Communications | 2010-11-04 03:21:00 AM | MyXXXPass - America |
| 68.101.162.24 | Cox Communications | 2010-11-23 04:20:00 PM | MyXXXPass - America |
| 68.101.218.38 | Cox Communications | 2010-12-09 05:25:00 PM | MyXXXPass - Abelia-5 |
| 68.101.223.125 | Cox Communications | 2010-11-16 12:48:00 PM | MyXXXPass - Abelia |
| 68.102.193.110 | Cox Communications | 2010-11-06 12:37:00 AM | Stuffed Petite - Abelia [720p] |
| 68.102.23.192 | Cox Communications | 2011-01-17 03:24:45 AM | Stuffed Petite - Abelia [720p] |
| 68.103.189.34 | Cox Communications | 2010-12-07 12:10:00 PM | Stuffed Petite - Abelia.avi |
| 68.103.221.79 | Cox Communications | 2010-12-06 11:47:00 AM | MyXXXPass - Abelia-5 |
| 68.103.24.187 | Cox Communications | 2010-12-07 10:25:00 PM | Stuffed Petite - Abelia.avi |
| 68.103.254.111 | Cox Communications | 2010-10-26 06:01:00 AM | MyXXXPass - America |
| 68.103.48.160 | Cox Communications | 2010-11-23 04:27:00 AM | Throated Megapack |
| 68.103.63.251 | Cox Communications | 2010-12-09 03:40:00 AM | Stuffed Petite - Abelia.avi |
| 68.103.74.102 | Cox Communications | 2010-11-23 02:34:00 PM | MyXXXPass - Abelia-1 |
| 68.103.92.174 | Cox Communications | 2010-10-26 03:45:00 PM | MyXXXPass - Abelia |
| 68.104.118.125 | Cox Communications | 2010-11-07 02:57:00 PM | MyXXXPass - Angie Smith |
| 68.104.159.123 | Cox Communications | 2010-10-27 02:45:00 AM | MyXXXPass - Amia Miley |
| 68.104.38.217 | Cox Communications | 2010-11-23 10:21:00 PM | Stuffed Petite - Angel Marie |
| 68.104.53.27 | Cox Communications | 2010-12-06 07:32:00 AM | MyXXXPass - Abelia-5 |
| 68.105.196.170 | Cox Communications | 2011-01-10 07:55:00 PM | MyXXXPass - Allura Bond |
| 68.106.214.205 | Cox Communications | 2010-11-05 08:44:00 PM | Marie McCray - Onlyteenblowjob |
| 68.106.215.180 | Cox Communications | 2010-10-27 02:28:00 AM | MyXXXPass - America |
| 68.106.84.17 | Cox Communications | 2010-12-26 06:06:00 PM | Stuffed Petite - Abelia.avi |
| 68.106.85.68 | Cox Communications | 2011-01-01 08:54:00 PM | Stuffed Petite - Abelia [720p] |
| 68.107.19.101 | Cox Communications | 2010-10-26 03:30:00 AM | MyXXXPass - Amia Miley |
| 68.107.72.176 | Cox Communications | 2010-11-07 01:10:00 AM | Marie McCray - Onlyteenblowjob |
| 68.107.94.228 | Cox Communications | 2010-10-27 02:55:00 AM | MyXXXPass - Abelia |
| 68.108.135.236 | Cox Communications | 2011-01-01 04:55:00 AM | My XXX Pass - Zeina Heart - Stuffed Petite |
| 68.108.143.251 | Cox Communications | 2010-12-22 06:26:00 PM | My XXX Pass - Zeina Heart - Stuffed Petite |
| 68.108.180.209 | Cox Communications | 2010-11-20 08:49:00 PM | Marie McCray - Onlyteenblowjob |
| 68.108.216.81 | Cox Communications | 2010-10-26 03:31:00 PM | MyXXXPass - Abelia |
| 68.108.223.153 | Cox Communications | 2010-11-06 10:44:00 PM | MyXXXPass - Angelica Heart |
| 68.108.56.221 | Cox Communications | 2010-11-06 05:42:00 AM | MyXXXPass - Angie Smith |

| | | | |
|---|---|---|---|
| 68.109.194.65 | Cox Communications | 2010-11-16 07:28:00 PM | Stuffed Petite - Angel Marie |
| 68.109.196.219 | Cox Communications | 2010-11-06 05:44:00 PM | Stuffed Petite - Abelia [720p] |
| 68.109.69.222 | Cox Communications | 2010-12-16 11:03:00 AM | Stuffed Petite - Abelia [720p] |
| 68.11.104.110 | Cox Communications | 2010-12-28 12:55:00 AM | 1000 Facials Britney Beth |
| 68.11.113.133 | Cox Communications | 2010-11-23 10:50:00 PM | MyXXXPass - NF |
| 68.110.244.17 | Cox Communications | 2011-01-12 06:43:00 PM | MyXXXPass - Throated - Nika Noir |
| 68.112.183.9 | Charter Communications | 2010-10-27 12:35:00 AM | MyXXXPass - Abelia |
| 68.112.253.117 | Charter Communications | 2010-12-05 05:39:00 PM | Throated Megapack |
| 68.113.123.122 | Charter Communications | 2010-10-26 04:11:00 PM | MyXXXPass - Amia Miley |
| 68.113.163.3 | Charter Communications | 2010-12-06 10:25:00 PM | Stuffed Petite - Abelia.avi |
| 68.113.165.93 | Charter Communications | 2010-12-23 05:25:00 AM | MyXXXPass - Britney Amber |
| 68.114.233.231 | Charter Communications | 2010-12-15 06:02:00 AM | 1000 Facials Britney Beth |
| 68.114.44.145 | Charter Communications | 2010-11-16 09:38:00 AM | MyXXXPass - Abelia |
| 68.117.88.49 | Charter Communications | 2010-12-05 06:53:00 PM | MyXXXPass - Abelia-5 |
| 68.12.170.114 | Cox Communications | 2010-11-04 08:05:00 AM | MyXXXPass - Abelia |
| 68.12.67.201 | Cox Communications | 2010-11-06 12:24:00 AM | MyXXXPass - Angie Smith |
| 68.12.89.110 | Cox Communications | 2010-11-07 03:29:00 PM | MyXXXPass - Britney Amber |
| 68.121.111.224 | AT&T Internet Services | 2010-10-27 03:27:00 AM | MyXXXPass - Abelia |
| 68.122.11.154 | AT&T Internet Services | 2010-11-06 10:44:00 PM | MyXXXPass - Angelica Heart |
| 68.125.167.229 | AT&T Internet Services | 2010-11-05 08:45:00 PM | MyXXXPass - Angelica Heart |
| 68.127.121.196 | AT&T Internet Services | 2011-01-14 01:26:00 PM | Throated Megapack |
| 68.127.237.94 | AT&T Internet Services | 2010-11-08 09:07:00 AM | MyXXXPass - Aiden Aspen |
| 68.13.118.221 | Cox Communications | 2010-12-10 07:46:00 AM | Stuffed Petite - Abelia.avi |
| 68.13.145.242 | Cox Communications | 2010-12-07 09:25:00 PM | Stuffed Petite - Abelia.avi |
| 68.13.149.54 | Cox Communications | 2010-10-27 02:57:00 AM | MyXXXPass - Abelia |
| 68.13.151.247 | Cox Communications | 2010-12-21 05:12:00 PM | MyXXXPass - Britney Amber |
| 68.13.170.7 | Cox Communications | 2010-11-06 09:37:00 PM | Stuffed Petite - Abelia [720p] |
| 68.13.22.63 | Cox Communications | 2011-01-14 06:29:11 PM | 1000 Facials Britney.Beth |
| 68.13.76.121 | Cox Communications | 2010-12-07 07:10:00 AM | Stuffed Petite - Abelia.avi |
| 68.14.144.67 | Cox Communications | 2010-12-01 07:56:00 AM | MyXXXPass - Heather Vahn |
| 68.14.66.175 | Cox Communications | 2010-10-26 02:39:00 AM | MyXXXPass - Abelia |
| 68.15.56.210 | Cox Communications | 2010-12-06 11:10:00 PM | Stuffed Petite - Abelia.avi |
| 68.159.45.185 | BellSouth.net Inc. | 2010-10-27 03:20:00 AM | MyXXXPass - Abelia |
| 68.163.19.6 | Verizon Online LLC | 2010-11-05 08:24:00 PM | Marie McCray - Onlyteenblowjob |
| 68.169.135.200 | EPB Telecom | 2010-10-26 03:25:00 AM | MyXXXPass - Amber Rayne |
| 68.174.88.145 | Road Runner | 2011-01-10 07:45:00 PM | 1000 Facials Britney Beth |
| 68.183.134.73 | DSL Extreme | 2010-10-26 01:22:00 AM | MyXXXPass - America |
| 68.183.231.19 | DSL Extreme | 2010-11-04 08:26:00 AM | MyXXXPass - Abelia |

| | | | |
|---|---|---|---|
| 68.183.243.176 | DSL Extreme | 2010-12-13 04:19:00 PM | Stuffed Petite - Abelia [720p] |
| 68.183.34.125 | DSL Extreme | 2010-12-23 06:42:00 AM | Stuffed Petite - Abelia.avi |
| 68.183.56.235 | DSL Extreme | 2010-12-04 10:29:00 PM | My XXX Pass - Zeina Heart - Stuffed Petite |
| 68.185.205.134 | Charter Communications | 2010-11-04 03:16:00 AM | MyXXXPass - Abelia |
| 68.185.206.32 | Charter Communications | 2011-01-01 12:35:00 AM | Stuffed Petite - Abelia.avi |
| 68.186.52.168 | Charter Communications | 2010-11-05 06:46:00 PM | MyXXXPass - Heather Vahn |
| 68.186.95.158 | Charter Communications | 2010-11-16 10:08:00 AM | Stuffed Petite - Abelia [720p] |
| 68.190.227.207 | Charter Communications | 2011-01-14 02:55:00 AM | MyXXXPass - Throated - Nika Noir |
| 68.190.249.132 | Charter Communications | 2011-01-02 06:35:00 AM | Stuffed Petite - Abelia.avi |
| 68.191.9.158 | Charter Communications | 2011-01-01 08:37:00 AM | MyXXXPass - NF |
| 68.192.1.1 | Cablevision Systems Corp. | 2010-12-09 06:25:00 AM | Stuffed Petite - Abelia.avi |
| 68.192.168.193 | Cablevision Systems Corp. | 2010-12-15 02:48:00 AM | MyXXXPass - Abelia-3 |
| 68.192.171.134 | Cablevision Systems Corp. | 2010-12-05 08:47:00 PM | MyXXXPass - Abelia-5 |
| 68.192.192.172 | Cablevision Systems Corp. | 2010-12-05 05:24:00 PM | Throated Megapack |
| 68.192.211.78 | Cablevision Systems Corp. | 2010-11-16 06:27:00 PM | MyXXXPass - Abelia |
| 68.192.233.186 | Cablevision Systems Corp. | 2011-01-11 03:17:00 AM | Stuffed Petite - Abelia.avi |
| 68.192.253.177 | Cablevision Systems Corp. | 2010-10-26 05:28:00 AM | MyXXXPass - America |
| 68.192.33.212 | Cablevision Systems Corp. | 2010-12-28 04:22:00 PM | 1000 Facials Britney Beth |
| 68.193.40.193 | Cablevision Systems Corp. | 2010-12-06 09:25:00 PM | Stuffed Petite - Abelia.avi |
| 68.193.67.139 | Cablevision Systems Corp. | 2010-12-26 08:42:00 AM | Melanie Rios - Stuffed Petite |
| 68.194.237.90 | Cablevision Systems Corp. | 2010-10-27 03:10:00 AM | MyXXXPass - Abelia |
| 68.194.83.89 | Cablevision Systems Corp. | 2011-01-17 06:24:04 PM | Throated Megapack |
| 68.195.122.55 | Cablevision Systems Corp. | 2010-11-08 04:22:00 PM | MyXXXPass - Angelica Heart |
| 68.195.157.241 | Cablevision Systems Corp. | 2011-01-16 03:24:53 AM | 1000 Facials Britney.Beth |
| 68.196.3.87 | Cablevision Systems Corp. | 2010-11-20 02:51:00 PM | MyXXXPass - Amber Rayne |
| 68.197.130.61 | Cablevision Systems Corp. | 2010-11-23 08:47:00 PM | MyXXXPass - Amy Starz |
| 68.197.192.151 | Cablevision Systems Corp. | 2011-01-15 02:02:29 AM | 1000 Facials Britney Beth |
| 68.197.59.183 | Cablevision Systems Corp. | 2010-12-01 10:57:00 PM | Throated - Alysa |
| 68.198.141.97 | Cablevision Systems Corp. | 2010-12-07 07:09:00 PM | MyXXXPass - Amy Starz |
| 68.198.142.31 | Cablevision Systems Corp. | 2011-01-01 06:56:00 AM | Throated - Alysa |
| 68.198.150.166 | Cablevision Systems Corp. | 2010-11-07 05:45:00 PM | MyXXXPass - Angelina Valentine - Throated |
| 68.198.178.115 | Cablevision Systems Corp. | 2010-12-25 09:26:00 AM | 1000 Facials Britney Beth |
| 68.198.198.47 | Cablevision Systems Corp. | 2010-10-26 04:56:00 AM | MyXXXPass - Abelia |
| 68.198.214.82 | Cablevision Systems Corp. | 2010-10-26 06:06:00 AM | MyXXXPass - Abelia |
| 68.199.130.215 | Cablevision Systems Corp. | 2010-11-23 06:19:00 AM | MyXXXPass - America |
| 68.199.26.50 | Cablevision Systems Corp. | 2010-12-08 02:22:00 AM | MyXXXPass - NF-5 |
| 68.2.111.32 | Cox Communications | 2010-12-09 06:40:00 AM | Stuffed Petite - Abelia.avi |
| 68.2.193.126 | Cox Communications | 2010-12-25 05:56:00 AM | MyXXXPass - Abelia-3 |

| | | | |
|---|---|---|---|
| 68.2.208.14 | Cox Communications | 2010-11-16 02:10:00 PM | Stuffed Petite - Abelia [720p] |
| 68.2.255.226 | Cox Communications | 2010-11-07 02:33:00 PM | MyXXXPass - Amy Starz |
| 68.2.38.75 | Cox Communications | 2010-12-07 06:55:00 AM | Stuffed Petite - Abelia.avi |
| 68.200.206.241 | BRIGHT HOUSE NETWORKS  LLC | 2011-01-12 05:20:00 PM | MyXXXPass - Throated - Nika Noir |
| 68.202.50.220 | BRIGHT HOUSE NETWORKS  LLC | 2010-12-13 09:18:00 PM | MyXXXPass - Abelia-3 |
| 68.204.226.186 | BRIGHT HOUSE NETWORKS  LLC | 2010-11-19 08:45:00 AM | MyXXXPass - Abelia-1 |
| 68.205.227.241 | BRIGHT HOUSE NETWORKS  LLC | 2010-12-23 08:11:00 AM | Stuffed Petite - Angel Marie |
| 68.205.57.99 | BRIGHT HOUSE NETWORKS  LLC | 2011-01-10 06:49:00 PM | Melanie Rios - Stuffed Petite |
| 68.205.68.171 | BRIGHT HOUSE NETWORKS  LLC | 2010-12-16 12:47:00 AM | 1000 Facials Britney.Beth |
| 68.224.152.14 | Cox Communications | 2011-01-14 04:28:13 PM | Throated Megapack |
| 68.224.44.234 | Cox Communications | 2010-12-14 02:48:00 PM | MyXXXPass - Abelia-3 |
| 68.226.0.107 | Cox Communications | 2010-11-05 10:59:00 PM | MyXXXPass - Angelica Heart |
| 68.226.126.19 | Cox Communications | 2010-11-06 10:44:00 PM | MyXXXPass - Angelica Heart |
| 68.226.151.124 | Cox Communications | 2010-11-04 03:46:00 AM | MyXXXPass - Abelia |
| 68.226.86.31 | Cox Communications | 2010-10-26 12:36:00 AM | MyXXXPass - Abelia |
| 68.227.203.75 | Cox Communications | 2010-12-07 07:55:00 AM | Stuffed Petite - Abelia.avi |
| 68.227.69.117 | Cox Communications | 2011-01-17 09:00:54 AM | 1000 Facials Britney Beth |
| 68.227.84.35 | Cox Communications | 2010-12-24 05:11:00 PM | MyXXXPass - Lexi Bloom |
| 68.227.99.118 | Cox Communications | 2010-11-20 09:41:00 PM | MyXXXPass - Abelia-1 |
| 68.228.155.187 | Cox Communications | 2010-10-27 03:01:00 AM | MyXXXPass - Abelia |
| 68.228.68.22 | Cox Communications | 2010-11-18 11:46:00 PM | MyXXXPass - Abelia-1 |
| 68.230.207.186 | Cox Communications | 2010-12-05 09:47:00 PM | MyXXXPass - Amia Miley |
| 68.230.48.157 | Cox Communications | 2010-12-05 10:47:00 PM | MyXXXPass - Abelia-5 |
| 68.231.127.219 | Cox Communications | 2010-12-09 04:56:00 PM | MyXXXPass - NF |
| 68.231.186.53 | Cox Communications | 2010-11-19 11:30:00 AM | Melanie Rios - Stuffed Petite |
| 68.231.201.146 | Cox Communications | 2010-12-16 11:03:00 AM | MyXXXPass - Abelia-3 |
| 68.231.207.224 | Cox Communications | 2010-12-01 05:56:00 AM | MyXXXPass - Heather Vahn |
| 68.231.89.76 | Cox Communications | 2010-12-28 02:55:00 AM | 1000 Facials Britney Beth |
| 68.232.120.153 | Windstream Communications Inc | 2010-12-01 05:26:00 PM | MyXXXPass - Britney Amber |
| 68.232.120.209 | Windstream Communications Inc | 2010-12-13 11:47:00 PM | MyXXXPass - Britney Stevens - Throated |
| 68.233.230.147 | HIVELOCITY VENTURES CORP | 2010-10-26 03:14:00 AM | MyXXXPass - Amia Miley |
| 68.236.0.78 | Verizon Online LLC | 2011-01-10 07:01:00 PM | Marie McCray - Onlyteenblowjob |
| 68.236.29.83 | Verizon Online LLC | 2010-11-19 07:15:00 PM | Marie McCray - Onlyteenblowjob |
| 68.236.49.27 | Verizon Online LLC | 2010-12-14 05:03:00 AM | Marie McCray - Onlyteenblowjob |
| 68.237.192.87 | Verizon Online LLC | 2010-11-16 07:01:00 AM | MyXXXPass - Abelia |
| 68.238.1.37 | Verizon Online LLC | 2010-12-07 05:10:00 AM | Stuffed Petite - Abelia.avi |
| 68.238.162.182 | Verizon Online LLC | 2011-01-02 08:15:00 AM | Melanie Rios - Stuffed Petite |
| 68.3.110.55 | Cox Communications | 2010-11-06 02:10:00 PM | Throated - Alysa |

| | | | |
|---|---|---|---|
| 68.3.118.170 | Cox Communications | 2010-12-13 11:40:00 PM | 1000 Facials Britney Beth |
| 68.3.125.181 | Cox Communications | 2010-12-31 10:14:00 PM | 1000 Facials Mia Lelani |
| 68.3.132.37 | Cox Communications | 2010-10-27 01:58:00 AM | MyXXXPass - Abelia |
| 68.3.176.178 | Cox Communications | 2011-01-13 04:53:00 AM | MyXXXPass - Throated - Nika Noir |
| 68.32.129.10 | Comcast Cable | 2010-12-05 10:47:00 PM | MyXXXPass - Angela Aspen |
| 68.32.33.219 | Comcast Cable | 2010-10-26 02:41:00 PM | MyXXXPass - Abelia |
| 68.32.7.110 | Comcast Cable | 2011-01-14 12:53:00 AM | MyXXXPass - Throated - Nika Noir |
| 68.33.149.8 | Comcast Cable | 2010-12-05 05:33:00 PM | Melanie Rios - Stuffed Petite |
| 68.33.188.100 | Comcast Cable | 2010-12-27 05:47:00 AM | Stuffed Petite - Abelia [720p] |
| 68.33.223.197 | Comcast Cable | 2010-12-06 10:10:00 PM | Stuffed Petite - Abelia.avi |
| 68.33.79.137 | Comcast Cable | 2010-11-08 01:25:00 PM | MyXXXPass  - Angelina Valentine - Throated |
| 68.33.79.66 | Comcast Cable | 2010-11-04 03:16:00 AM | MyXXXPass - Abelia |
| 68.34.123.122 | Comcast Cable | 2010-12-06 07:09:00 AM | Throated Megapack |
| 68.34.136.61 | Comcast Cable | 2010-12-08 02:37:00 AM | MyXXXPass  - Angelina Valentine - Throated |
| 68.34.17.90 | Comcast Cable | 2010-12-10 04:31:00 AM | Stuffed Petite - Abelia.avi |
| 68.34.22.63 | Comcast Cable | 2010-11-05 07:01:00 PM | Throated Megapack |
| 68.34.31.44 | Comcast Cable | 2010-11-23 10:48:00 PM | MyXXXPass - Allura Bond |
| 68.35.132.87 | Comcast Cable | 2010-12-13 10:39:00 PM | 1000 Facials Britney Beth |
| 68.35.134.253 | Comcast Cable | 2010-11-12 05:55:00 AM | MyXXXPass - Heather Vahn |
| 68.35.228.196 | Comcast Cable | 2011-01-10 08:18:00 PM | MyXXXPass - NF |
| 68.35.33.121 | Comcast Cable | 2010-12-14 07:48:00 PM | MyXXXPass - Abelia-3 |
| 68.35.63.192 | Comcast Cable | 2010-10-26 05:31:00 AM | MyXXXPass - America |
| 68.36.143.175 | Comcast Cable | 2010-12-14 04:46:00 AM | MyXXXPass - Amia Miley |
| 68.36.177.65 | Comcast Cable | 2010-12-27 11:08:00 PM | MyXXXPass - Andrea Anderson |
| 68.36.75.182 | Comcast Cable | 2010-12-14 12:03:00 PM | MyXXXPass - Amber Rayne |
| 68.37.179.114 | Comcast Cable | 2010-11-23 05:47:00 AM | MyXXXPass - Amy Starz |
| 68.37.45.71 | Comcast Cable | 2011-01-12 05:20:00 PM | MyXXXPass - Throated - Nika Noir |
| 68.37.81.169 | Comcast Cable | 2010-12-25 06:41:00 PM | 1000 Facials Britney Beth |
| 68.38.67.45 | Comcast Cable | 2010-11-16 04:58:00 AM | MyXXXPass - Angelica Heart |
| 68.39.121.141 | Comcast Cable | 2011-01-02 02:46:00 AM | 1000 Facials Holly West |
| 68.39.42.217 | Comcast Cable | 2010-12-13 08:32:00 PM | MyXXXPass - Andrea Anderson |
| 68.4.112.68 | Cox Communications | 2010-11-23 06:04:00 AM | MyXXXPass - NF-1 |
| 68.4.166.176 | Cox Communications | 2011-01-01 08:35:00 PM | MyXXXPass - Heather Vahn |
| 68.4.228.190 | Cox Communications | 2010-12-05 09:56:00 PM | Stuffed Petite - Abelia [720p] |
| 68.4.242.191 | Cox Communications | 2011-01-01 12:14:00 AM | MyXXXPass - Abelia |
| 68.4.42.125 | Cox Communications | 2010-11-18 05:07:00 AM | Melanie Rios - Stuffed Petite |
| 68.4.49.88 | Cox Communications | 2010-12-07 11:25:00 AM | Stuffed Petite - Abelia.avi |
| 68.40.161.136 | Comcast Cable | 2010-12-08 05:49:00 PM | Throated Megapack |

| | | | |
|---|---|---|---|
| 68.40.52.81 | Comcast Cable | 2011-01-11 11:17:00 AM | Stuffed Petite - Abelia.avi |
| 68.41.182.143 | Comcast Cable | 2010-11-20 04:59:00 AM | Throated Megapack |
| 68.41.250.223 | Comcast Cable | 2010-10-27 12:46:00 AM | MyXXXPass - Abelia |
| 68.41.93.37 | Comcast Cable | 2011-01-13 10:25:00 PM | Throated Megapack |
| 68.42.171.252 | Comcast Cable | 2010-12-05 05:37:00 PM | Stuffed Petite - Abelia [720p] |
| 68.43.136.250 | Comcast Cable | 2010-12-13 09:03:00 PM | MyXXXPass - NF-3 |
| 68.43.147.162 | Comcast Cable | 2010-11-09 03:21:00 PM | Marie McCray - Onlyteenblowjob |
| 68.43.17.11 | Comcast Cable | 2010-12-22 02:41:00 AM | MyXXXPass - Britney Stevens - Throated |
| 68.43.17.38 | Comcast Cable | 2011-01-02 04:37:00 AM | 1000 Facials Britney.Beth |
| 68.43.5.126 | Comcast Cable | 2011-01-01 09:41:00 PM | 1000 Facials Britney.Beth |
| 68.43.98.162 | Comcast Cable | 2011-01-14 05:28:04 PM | MyXXXPass - Throated - Nika Noir |
| 68.45.144.111 | Comcast Cable | 2010-12-07 09:10:00 PM | Stuffed Petite - Abelia.avi |
| 68.45.241.79 | Comcast Cable | 2010-10-26 11:12:00 PM | MyXXXPass - Abelia |
| 68.45.254.33 | Comcast Cable | 2010-12-28 12:41:00 AM | MyXXXPass - Abelia-3 |
| 68.45.49.135 | Comcast Cable | 2010-12-25 09:32:00 PM | 1000 Facials Britney Beth |
| 68.46.141.232 | Comcast Cable | 2010-12-05 11:02:00 PM | MyXXXPass - Amia Miley |
| 68.46.186.34 | Comcast Cable | 2011-01-12 05:20:00 PM | MyXXXPass - Throated - Nika Noir |
| 68.46.202.15 | Comcast Cable | 2010-12-14 06:18:00 AM | MyXXXPass - Abelia-3 |
| 68.46.212.68 | Comcast Cable | 2010-11-08 04:12:00 PM | MyXXXPass - Amia Miley-3 |
| 68.46.32.202 | Comcast Cable | 2010-10-26 05:24:00 AM | MyXXXPass - Abelia |
| 68.48.130.212 | Comcast Cable | 2010-11-19 12:46:00 PM | MyXXXPass - Abelia-1 |
| 68.48.22.134 | Comcast Cable | 2010-12-06 09:32:00 AM | MyXXXPass - Abelia |
| 68.48.246.134 | Comcast Cable | 2010-11-23 05:05:00 PM | Marie McCray - Onlyteenblowjob |
| 68.49.135.26 | Comcast Cable | 2010-11-04 03:50:00 AM | MyXXXPass - Abelia |
| 68.5.17.72 | Cox Communications | 2010-12-05 05:25:00 PM | MyXXXPass - Heather Vahn |
| 68.5.196.107 | Cox Communications | 2010-11-16 08:17:00 AM | 1000 Facials Mia Lelani |
| 68.50.141.201 | Comcast Cable | 2010-12-16 08:48:00 AM | Stuffed Petite - Angel Marie |
| 68.51.147.119 | Comcast Cable | 2010-12-15 03:52:00 AM | 1000 Facials Mia Lelani |
| 68.51.209.125 | Comcast Cable | 2011-01-14 04:41:05 PM | MyXXXPass - Throated - Nika Noir |
| 68.51.38.209 | Comcast Cable | 2011-01-11 06:40:00 AM | 1000 Facials Britney Beth |
| 68.51.87.198 | Comcast Cable | 2010-12-01 06:12:00 AM | MyXXXPass - Allura Bond |
| 68.51.89.191 | Comcast Cable | 2010-10-26 05:15:00 AM | MyXXXPass - Abelia |
| 68.52.13.179 | Comcast Cable | 2010-12-10 10:02:00 AM | Stuffed Petite - Abelia [720p] |
| 68.52.228.28 | Comcast Cable | 2011-01-10 06:27:00 PM | Stuffed Petite - Abelia [720p] |
| 68.52.62.62 | Comcast Cable | 2010-11-05 09:48:00 PM | MyXXXPass - Cameron |
| 68.52.65.213 | Comcast Cable | 2011-01-13 11:15:00 AM | MyXXXPass - Throated - Nika Noir |
| 68.53.242.51 | Comcast Cable | 2010-12-23 08:44:00 AM | Stuffed Petite - Abelia [720p] |
| 68.53.52.201 | Comcast Cable | 2010-11-20 08:28:00 PM | MyXXXPass - Andrea Anderson |

| | | | |
|---|---|---|---|
| 68.54.111.149 | Comcast Cable | 2010-11-04 09:55:00 AM | MyXXXPass - Abelia |
| 68.54.114.108 | Comcast Cable | 2010-11-04 04:05:00 AM | MyXXXPass - Abelia |
| 68.54.125.179 | Comcast Cable | 2010-11-04 03:16:00 AM | MyXXXPass - Abelia |
| 68.54.136.20 | Comcast Cable | 2011-01-01 11:15:00 PM | Stuffed Petite - Abelia.avi |
| 68.54.250.101 | Comcast Cable | 2010-11-12 03:35:00 AM | MyXXXPass - Aiden Aspen |
| 68.57.186.217 | Comcast Cable | 2010-11-04 03:40:00 AM | MyXXXPass - America |
| 68.57.187.198 | Comcast Cable | 2010-12-13 11:33:00 PM | MyXXXPass - America |
| 68.57.25.180 | Comcast Cable | 2011-01-12 08:54:00 PM | 1000 Facials Britney.Beth |
| 68.58.52.122 | Comcast Cable | 2010-10-26 12:36:00 PM | MyXXXPass - Abelia |
| 68.58.98.38 | Comcast Cable | 2010-11-05 09:53:00 PM | MyXXXPass - Allura Bond |
| 68.59.154.123 | Comcast Cable | 2010-10-27 02:51:00 AM | MyXXXPass - Abelia |
| 68.59.45.142 | Comcast Cable | 2010-12-08 01:54:00 AM | MyXXXPass - Britney Stevens - Throated |
| 68.59.70.213 | Comcast Cable | 2010-12-27 10:42:00 PM | Throated Megapack |
| 68.59.72.10 | Comcast Cable | 2010-12-07 02:25:00 AM | Stuffed Petite - Abelia.avi |
| 68.6.148.165 | Cox Communications | 2010-12-09 06:40:00 PM | MyXXXPass - Abelia-5 |
| 68.6.165.40 | Cox Communications | 2010-12-28 04:48:00 AM | 1000 Facials Britney Beth |
| 68.6.251.179 | Cox Communications | 2010-10-27 03:15:00 AM | MyXXXPass - Abelia |
| 68.6.61.21 | Cox Communications | 2010-12-13 11:48:00 PM | 1000 Facials Britney Beth |
| 68.60.116.24 | Comcast Cable | 2010-12-13 06:05:00 PM | MyXXXPass - America |
| 68.60.2.81 | Comcast Cable | 2010-12-07 06:34:00 PM | MyXXXPass - Abelia-5 |
| 68.60.237.199 | Comcast Cable | 2010-12-24 06:27:00 PM | Stuffed Petite - Abelia.avi |
| 68.60.6.78 | Comcast Cable | 2011-01-16 07:51:30 AM | MyXXXPass - Throated - Nika Noir |
| 68.61.119.221 | Comcast Cable | 2010-11-08 04:12:00 PM | MyXXXPass - Angelica Heart |
| 68.61.204.238 | Comcast Cable | 2010-12-31 10:36:00 PM | MyXXXPass - NF-3 |
| 68.61.246.190 | Comcast Cable | 2010-12-06 06:01:00 AM | Stuffed Petite - Abelia [720p] |
| 68.62.243.57 | Comcast Cable | 2010-11-15 07:44:00 PM | MyXXXPass  - Angelina Valentine - Throated |
| 68.63.222.176 | Comcast Cable | 2011-01-02 02:36:00 AM | MyXXXPass - Amia Miley-3 |
| 68.63.72.73 | Comcast Cable | 2010-12-02 05:12:00 AM | MyXXXPass - Aiden Aspen |
| 68.63.81.101 | Comcast Cable | 2010-12-08 12:40:00 AM | Stuffed Petite - Abelia.avi |
| 68.7.220.72 | Cox Communications | 2010-12-27 11:45:00 PM | 1000 Facials Britney Beth |
| 68.7.27.144 | Cox Communications | 2010-12-06 07:25:00 PM | Melanie Rios - Stuffed Petite |
| 68.71.79.34 | Millennium Telcom LLC | 2010-10-26 02:48:00 PM | MyXXXPass - Abelia |
| 68.74.162.66 | AT&T Internet Services | 2010-10-27 03:12:00 AM | MyXXXPass - Abelia |
| 68.8.133.50 | Cox Communications | 2010-11-18 09:47:00 PM | MyXXXPass - America |
| 68.8.205.68 | Cox Communications | 2010-11-19 08:30:00 AM | MyXXXPass - Angelica Lane |
| 68.8.212.156 | Cox Communications | 2010-12-22 06:16:00 PM | 1000 Facials Britney Beth |
| 68.8.73.160 | Cox Communications | 2010-12-24 08:56:00 AM | Stuffed Petite - Abelia.avi |
| 68.80.205.88 | Comcast Cable | 2011-01-12 12:03:00 AM | Throated Megapack |

| | | | |
|---|---|---|---|
| 68.80.70.240 | Comcast Cable | 2010-10-26 05:25:00 AM | MyXXXPass - Abelia |
| 68.80.84.170 | Comcast Cable | 2010-10-27 03:43:00 AM | MyXXXPass - Abelia |
| 68.80.93.76 | Comcast Cable | 2011-01-16 11:24:49 PM | Throated Megapack |
| 68.81.119.113 | Comcast Cable | 2010-12-05 05:24:00 PM | Throated Megapack |
| 68.81.66.118 | Comcast Cable | 2010-10-26 05:35:00 AM | MyXXXPass - Amia Miley |
| 68.82.122.61 | Comcast Cable | 2010-10-27 03:34:00 AM | MyXXXPass - America |
| 68.82.194.225 | Comcast Cable | 2010-11-08 05:02:00 PM | 1000 Facials Holly West |
| 68.82.73.56 | Comcast Cable | 2010-12-14 05:18:00 AM | MyXXXPass - NF |
| 68.83.194.244 | Comcast Cable | 2010-12-05 05:52:00 PM | Throated Megapack |
| 68.84.224.71 | Comcast Cable | 2010-12-05 11:02:00 PM | MyXXXPass - Abelia |
| 68.84.55.14 | Comcast Cable | 2010-12-15 11:47:00 AM | MyXXXPass - Andrea Anderson |
| 68.9.97.128 | Cox Communications | 2010-12-23 09:11:00 PM | Throated Megapack |
| 68.90.169.22 | AT&T Internet Services | 2010-12-07 01:55:00 AM | Stuffed Petite - Abelia.avi |
| 68.93.138.164 | AT&T Internet Services | 2010-12-15 07:47:00 AM | 1000 Facials Britney Beth |
| 68.94.199.37 | AT&T Internet Services | 2011-01-17 02:04:46 AM | 1000 Facials Britney.Beth |
| 68.96.106.17 | Cox Communications | 2010-12-05 05:39:00 PM | MyXXXPass - NF-5 |
| 68.96.131.111 | Cox Communications | 2010-10-27 02:57:00 AM | MyXXXPass - Abelia |
| 68.96.162.207 | Cox Communications | 2010-11-19 03:15:00 AM | MyXXXPass - Abelia-1 |
| 68.96.92.149 | Cox Communications | 2010-12-15 06:02:00 AM | 1000 Facials Britney.Beth |
| 68.97.124.173 | Cox Communications | 2010-12-09 02:10:00 AM | Stuffed Petite - Abelia.avi |
| 68.97.13.237 | Cox Communications | 2011-01-15 05:25:41 PM | Throated Megapack |
| 68.97.170.235 | Cox Communications | 2011-01-15 02:00:50 PM | 1000 Facials Britney Beth |
| 68.97.214.220 | Cox Communications | 2010-11-06 05:50:00 AM | Marie McCray - Onlyteenblowjob |
| 68.97.219.229 | Cox Communications | 2010-11-04 03:25:00 AM | MyXXXPass - Abelia |
| 68.97.78.154 | Cox Communications | 2010-10-26 10:30:00 PM | MyXXXPass - Abelia |
| 68.98.242.88 | Cox Communications | 2010-11-06 09:41:00 AM | MyXXXPass - Angie Smith |
| 68.98.247.2 | Cox Communications | 2010-11-16 04:37:00 AM | MyXXXPass  - Angelina Valentine - Throated |
| 68.98.5.69 | Cox Communications | 2010-12-07 03:09:00 PM | MyXXXPass - Andrea Anderson |
| 68.98.54.182 | Cox Communications | 2010-12-05 09:02:00 PM | Marie McCray - Onlyteenblowjob |
| 68.99.183.34 | Cox Communications | 2010-12-07 12:55:00 AM | Stuffed Petite - Abelia.avi |
| 69.1.127.241 | LS Networks | 2010-11-08 09:36:00 AM | Stuffed Petite - Abelia [720p] |
| 69.108.96.10 | AT&T Internet Services | 2010-12-26 04:28:00 PM | 1000 Facials Britney.Beth |
| 69.108.99.187 | AT&T Internet Services | 2010-10-27 03:21:00 AM | MyXXXPass - Abelia |
| 69.110.10.171 | AT&T Internet Services | 2011-01-13 01:16:00 AM | MyXXXPass - NF |
| 69.110.134.148 | AT&T Internet Services | 2010-10-27 02:42:00 AM | MyXXXPass - America |
| 69.110.27.179 | AT&T Internet Services | 2010-12-10 01:46:00 AM | Stuffed Petite - Abelia.avi |
| 69.113.16.241 | Cablevision Systems Corp. | 2010-12-06 03:55:00 AM | Throated Megapack |
| 69.114.128.111 | Cablevision Systems Corp. | 2011-01-17 06:26:08 PM | Stuffed Petite - Abelia [720p] |

| | | | |
|---|---|---|---|
| 69.114.159.138 | Cablevision Systems Corp. | 2010-12-15 07:01:00 PM | MyXXXPass - Britney Amber |
| 69.115.236.170 | Cablevision Systems Corp. | 2011-01-12 07:25:00 PM | MyXXXPass - Throated - Nika Noir |
| 69.116.144.84 | Cablevision Systems Corp. | 2010-10-26 03:40:00 PM | MyXXXPass - Abelia |
| 69.116.167.241 | Cablevision Systems Corp. | 2010-12-05 07:14:00 PM | MyXXXPass - Abelia-5 |
| 69.116.210.196 | Cablevision Systems Corp. | 2010-12-16 12:47:00 AM | 1000 Facials Britney Beth |
| 69.116.83.72 | Cablevision Systems Corp. | 2010-11-04 08:05:00 AM | MyXXXPass - Abelia |
| 69.117.139.212 | Cablevision Systems Corp. | 2010-10-26 03:30:00 AM | MyXXXPass - America |
| 69.117.174.156 | Cablevision Systems Corp. | 2010-11-06 02:34:00 AM | MyXXXPass - Andrea Anderson |
| 69.117.18.172 | Cablevision Systems Corp. | 2010-11-08 05:50:00 AM | 1000 Facials Mia Lelani |
| 69.117.211.116 | Cablevision Systems Corp. | 2010-11-08 03:54:00 AM | 1000 Facials Mia Lelani |
| 69.117.36.212 | Cablevision Systems Corp. | 2010-12-05 09:02:00 PM | Marie McCray - Onlyteenblowjob |
| 69.117.66.120 | Cablevision Systems Corp. | 2010-10-26 02:37:00 AM | MyXXXPass - Abelia |
| 69.118.234.146 | Cablevision Systems Corp. | 2010-10-27 02:59:00 AM | MyXXXPass - Abelia |
| 69.118.45.58 | Cablevision Systems Corp. | 2010-12-07 03:10:00 PM | Stuffed Petite - Abelia.avi |
| 69.119.112.66 | Cablevision Systems Corp. | 2011-01-13 05:47:00 AM | 1000 Facials Britney.Beth |
| 69.119.14.12 | Cablevision Systems Corp. | 2010-10-27 03:19:00 AM | MyXXXPass - Abelia |
| 69.120.63.43 | Cablevision Systems Corp. | 2011-01-10 06:28:00 PM | Stuffed Petite - Angel Marie |
| 69.121.7.57 | Cablevision Systems Corp. | 2011-01-16 06:40:44 AM | MyXXXPass - Throated - Nika Noir |
| 69.122.182.238 | Cablevision Systems Corp. | 2010-10-27 02:35:00 AM | MyXXXPass - America |
| 69.122.183.52 | Cablevision Systems Corp. | 2011-01-12 05:22:00 PM | MyXXXPass - Throated - Nika Noir |
| 69.122.189.184 | Cablevision Systems Corp. | 2010-10-27 02:39:00 AM | MyXXXPass - America |
| 69.122.36.222 | Cablevision Systems Corp. | 2010-11-16 11:07:00 PM | My XXX Pass - Zeina Heart - Stuffed Petite |
| 69.122.40.26 | Cablevision Systems Corp. | 2010-12-26 04:56:00 AM | MyXXXPass - Abelia-3 |
| 69.122.8.196 | Cablevision Systems Corp. | 2010-12-13 04:22:00 PM | MyXXXPass - Britney Stevens - Throated |
| 69.123.206.224 | Cablevision Systems Corp. | 2010-11-12 10:18:00 PM | MyXXXPass - Angelina Valentine - Throated |
| 69.125.192.97 | Cablevision Systems Corp. | 2010-11-04 05:55:00 AM | MyXXXPass - Abelia |
| 69.125.21.94 | Cablevision Systems Corp. | 2010-11-06 10:02:00 PM | Stuffed Petite - Abelia [720p] |
| 69.125.227.129 | Cablevision Systems Corp. | 2011-01-14 04:42:44 PM | MyXXXPass - Throated - Nika Noir |
| 69.125.66.26 | Cablevision Systems Corp. | 2010-12-25 01:41:00 AM | MyXXXPass - Abelia-3 |
| 69.126.159.87 | Cablevision Systems Corp. | 2010-12-10 03:46:00 AM | Melanie Rios - Stuffed Petite |
| 69.126.171.20 | Cablevision Systems Corp. | 2010-12-09 12:10:00 AM | Stuffed Petite - Abelia.avi |
| 69.126.84.180 | Cablevision Systems Corp. | 2011-01-12 02:46:00 PM | 1000 Facials Britney Beth |
| 69.127.10.13 | Cablevision Systems Corp. | 2010-12-09 11:31:00 PM | Stuffed Petite - Abelia.avi |
| 69.127.127.213 | Cablevision Systems Corp. | 2010-01-07 03:29:00 PM | MyXXXPass - Amia Miley-3 |
| 69.127.170.10 | Cablevision Systems Corp. | 2010-12-23 04:47:00 PM | 1000 Facials Britney Beth |
| 69.127.32.91 | Cablevision Systems Corp. | 2011-01-16 01:21:39 AM | Throated Megapack |
| 69.132.48.35 | Road Runner | 2011-01-11 03:17:00 AM | Stuffed Petite - Abelia.avi |
| 69.136.138.135 | Comcast Cable | 2010-11-24 03:47:00 AM | Melanie Rios - Stuffed Petite |

| 69.136.151.104 | Comcast Cable | 2010-11-09 03:12:00 PM | MyXXXPass - Cameron |
| 69.136.168.108 | Comcast Cable | 2010-12-08 05:25:00 PM | Stuffed Petite - Abelia.avi |
| 69.136.239.161 | Comcast Cable | 2010-10-26 05:11:00 AM | MyXXXPass - Abelia |
| 69.137.147.124 | Comcast Cable | 2010-11-06 05:04:00 AM | Marie McCray - Onlyteenblowjob |
| 69.137.182.40 | Comcast Cable | 2010-12-07 02:54:00 PM | MyXXXPass - Britney Stevens - Throated |
| 69.137.227.6 | Comcast Cable | 2010-12-25 12:55:00 PM | MyXXXPass - Britney Amber |
| 69.137.253.166 | Comcast Cable | 2010-12-06 09:40:00 PM | Stuffed Petite - Abelia.avi |
| 69.138.197.75 | Comcast Cable | 2010-12-24 11:07:00 AM | 1000 Facials Britney Beth |
| 69.139.85.95 | Comcast Cable | 2010-12-31 10:16:00 PM | Throated Megapack |
| 69.14.122.72 | WideOpenWest Finance LLC | 2010-12-08 09:55:00 AM | Stuffed Petite - Abelia.avi |
| 69.14.124.45 | WideOpenWest Finance LLC | 2010-12-15 07:48:00 PM | MyXXXPass - Abelia-3 |
| 69.14.73.47 | WideOpenWest Finance LLC | 2010-11-07 03:32:00 PM | MyXXXPass - Amia Miley-3 |
| 69.14.99.161 | WideOpenWest Finance LLC | 2010-10-27 01:57:00 AM | MyXXXPass - Abelia |
| 69.140.105.113 | Comcast Cable | 2010-10-26 02:11:00 AM | MyXXXPass - Abelia |
| 69.140.214.21 | Comcast Cable | 2010-10-26 02:43:00 PM | MyXXXPass - Abelia |
| 69.140.247.186 | Comcast Cable | 2010-11-16 07:39:00 AM | MyXXXPass - America |
| 69.140.66.253 | Comcast Cable | 2010-11-16 04:17:00 AM | My XXX Pass - Zeina Heart - Stuffed Petite |
| 69.141.237.202 | Comcast Cable | 2010-12-08 08:40:00 AM | MyXXXPass - Aiden Aspen |
| 69.142.137.194 | Comcast Cable | 2010-11-23 02:35:00 PM | MyXXXPass - Abelia-1 |
| 69.143.179.43 | Comcast Cable | 2010-12-08 05:49:00 AM | MyXXXPass - Abelia-5 |
| 69.143.239.230 | Comcast Cable | 2010-10-26 05:34:00 AM | MyXXXPass - America |
| 69.150.252.50 | AT&T Internet Services | 2011-01-14 06:40:53 PM | MyXXXPass - Throated - Nika Noir |
| 69.151.245.136 | AT&T Internet Services | 2010-12-15 07:33:00 PM | Throated Megapack |
| 69.151.97.168 | AT&T Internet Services | 2011-01-10 06:49:00 PM | My XXX Pass - Zeina Heart - Stuffed Petite |
| 69.152.187.192 | AT&T Internet Services | 2011-01-14 11:20:47 PM | MyXXXPass - Throated - Nika Noir |
| 69.153.229.230 | AT&T Internet Services | 2011-01-12 06:55:00 PM | MyXXXPass - Throated - Nika Noir |
| 69.154.178.229 | AT&T Internet Services | 2010-10-26 03:29:00 AM | MyXXXPass - MyXXXPass - America |
| 69.161.7.87 | Alaska Communications Systems Group  Inc. | 2010-12-25 01:54:00 AM | Stuffed Petite - Angel Marie |
| 69.161.85.168 | GMP Cable TV | 2011-01-17 06:20:48 AM | 1000 Facials Britney Beth |
| 69.161.93.110 | GMP Cable TV | 2010-10-26 09:07:00 PM | MyXXXPass - Amia Miley |
| 69.162.17.226 | Mirage Resorts  Incorporated | 2010-12-09 06:40:00 AM | Stuffed Petite - Abelia.avi |
| 69.169.158.114 | Off Campus Telecommunications | 2010-12-14 08:18:00 PM | MyXXXPass - Amia Miley-3 |
| 69.178.23.81 | GENERAL COMMUNICATION  INC. | 2010-12-22 09:27:00 PM | Throated Megapack |
| 69.180.48.185 | Comcast Cable | 2011-01-10 07:16:00 PM | MyXXXPass - Abelia-1 |
| 69.181.112.229 | Comcast Cable | 2010-12-07 04:55:00 AM | Stuffed Petite - Abelia.avi |
| 69.181.136.87 | Comcast Cable | 2010-11-16 09:27:00 AM | Melanie Rios - Stuffed Petite |
| 69.181.250.32 | Comcast Cable | 2010-10-27 02:36:00 AM | MyXXXPass - America |
| 69.181.34.117 | Comcast Cable | 2010-11-06 10:44:00 PM | MyXXXPass - Angelica Heart |

| | | | |
|---|---|---|---|
| 69.214.8.12 | AT&T Internet Services | 2010-11-06 04:30:00 PM | Throated - Alysa |
| 69.219.140.227 | AT&T Internet Services | 2010-11-18 06:52:00 PM | MyXXXPass - Heather Vahn |
| 69.225.15.159 | AT&T Internet Services | 2011-01-12 12:26:00 PM | 1000 Facials Britney.Beth |
| 69.227.68.163 | AT&T Internet Services | 2010-12-09 12:40:00 AM | Stuffed Petite - Abelia.avi |
| 69.228.80.3 | AT&T Internet Services | 2010-12-14 11:01:00 AM | MyXXXPass - Amia Miley |
| 69.228.83.207 | AT&T Internet Services | 2010-11-21 04:58:00 AM | MyXXXPass - Amia Miley |
| 69.228.89.91 | AT&T Internet Services | 2010-12-22 11:11:00 AM | MyXXXPass - Amia Miley-3 |
| 69.228.91.23 | AT&T Internet Services | 2010-11-12 08:26:00 AM | MyXXXPass - Amia Miley |
| 69.228.95.138 | AT&T Internet Services | 2010-11-18 11:29:00 PM | MyXXXPass - Amia Miley |
| 69.230.165.12 | AT&T Internet Services | 2010-12-16 04:32:00 AM | MyXXXPass - Angela Aspen |
| 69.230.193.25 | AT&T Internet Services | 2010-11-18 11:30:00 PM | Throated - Alysa |
| 69.231.52.12 | AT&T Internet Services | 2010-11-16 03:10:00 AM | MyXXXPass - Aiden Aspen |
| 69.231.55.53 | AT&T Internet Services | 2010-10-26 04:27:00 PM | MyXXXPass - Abelia |
| 69.232.49.177 | AT&T Internet Services | 2010-12-08 03:49:00 PM | MyXXXPass - Abelia-5 |
| 69.232.59.123 | AT&T Internet Services | 2011-01-11 05:46:00 AM | MyXXXPass - Abelia-1 |
| 69.234.18.23 | AT&T Internet Services | 2010-11-08 08:37:00 AM | Stuffed Petite - Abelia [720p] |
| 69.234.191.177 | AT&T Internet Services | 2010-11-24 08:17:00 AM | MyXXXPass - Angelica Lane |
| 69.234.192.131 | AT&T Internet Services | 2010-11-09 07:53:00 AM | MyXXXPass - Angelica Lane |
| 69.234.194.74 | AT&T Internet Services | 2010-11-19 09:30:00 AM | MyXXXPass - Angelica Lane |
| 69.234.199.227 | AT&T Internet Services | 2010-12-26 01:25:00 AM | MyXXXPass - Angelica Lane |
| 69.234.203.94 | AT&T Internet Services | 2010-12-25 10:55:00 PM | MyXXXPass - Angelica Lane |
| 69.234.214.48 | AT&T Internet Services | 2010-11-17 10:07:00 PM | MyXXXPass - Angelica Lane |
| 69.236.65.111 | AT&T Internet Services | 2010-12-06 11:55:00 PM | Stuffed Petite - Abelia.avi |
| 69.238.117.119 | AT&T Internet Services | 2010-10-26 02:45:00 AM | MyXXXPass - Amia Miley |
| 69.238.73.119 | AT&T Internet Services | 2010-12-08 01:37:00 AM | MyXXXPass - Angela Aspen |
| 69.239.134.157 | AT&T Internet Services | 2010-12-14 06:05:00 PM | 1000 Facials Britney Beth |
| 69.242.196.140 | Comcast Cable | 2010-12-31 10:36:00 PM | MyXXXPass - Heather Vahn |
| 69.243.173.94 | Comcast Cable | 2010-11-06 05:42:00 AM | MyXXXPass - Cameron |
| 69.243.225.230 | Comcast Cable | 2010-11-07 03:20:00 AM | MyXXXPass - Angelica Lane |
| 69.244.218.16 | Comcast Cable | 2010-11-04 05:45:00 AM | MyXXXPass - Abelia |
| 69.244.68.167 | Comcast Cable | 2010-10-27 01:17:00 AM | MyXXXPass - America |
| 69.246.101.8 | Comcast Cable | 2010-10-27 02:46:00 AM | MyXXXPass - Amia Miley |
| 69.246.13.220 | Comcast Cable | 2011-01-04 11:16:00 PM | Stuffed Petite - Abelia.avi |
| 69.246.13.43 | Comcast Cable | 2010-12-07 09:54:00 AM | MyXXXPass - Britney Stevens - Throated |
| 69.246.226.228 | Comcast Cable | 2010-12-05 07:47:00 PM | MyXXXPass - Abelia-5 |
| 69.246.253.133 | Comcast Cable | 2010-12-07 02:40:00 AM | Stuffed Petite - Abelia.avi |
| 69.246.53.219 | Comcast Cable | 2011-01-01 11:56:00 PM | MyXXXPass - Britney Amber |
| 69.247.0.104 | Comcast Cable | 2010-11-23 12:33:00 PM | MyXXXPass - Abelia-1 |

| | | | |
|---|---|---|---|
| 69.247.72.237 | Comcast Cable | 2010-11-16 02:27:00 PM | MyXXXPass - Abelia |
| 69.248.242.167 | Comcast Cable | 2011-01-10 09:47:00 PM | Stuffed Petite - Abelia.avi |
| 69.249.128.71 | Comcast Cable | 2010-12-15 03:47:00 PM | MyXXXPass - Amy Starz |
| 69.250.149.121 | Comcast Cable | 2010-12-31 10:35:00 PM | MyXXXPass - Lexi Bloom |
| 69.250.149.188 | Comcast Cable | 2010-12-23 08:12:00 PM | MyXXXPass - Abelia-3 |
| 69.250.35.64 | Comcast Cable | 2010-11-23 09:49:00 AM | MyXXXPass - Abelia-1 |
| 69.251.161.14 | Comcast Cable | 2010-12-06 11:40:00 PM | Stuffed Petite - Abelia.avi |
| 69.251.186.222 | Comcast Cable | 2010-12-07 02:24:00 AM | MyXXXPass - Britney Stevens - Throated |
| 69.251.250.199 | Comcast Cable | 2010-12-21 11:04:00 PM | 1000 Facials Britney Beth |
| 69.251.34.80 | Comcast Cable | 2011-01-14 04:43:36 PM | MyXXXPass - Throated - Nika Noir |
| 69.251.79.105 | Comcast Cable | 2010-11-18 09:45:00 PM | MyXXXPass - Britney Amber |
| 69.253.150.110 | Comcast Cable | 2010-11-18 07:04:00 PM | MyXXXPass  - Angelina Valentine - Throated |
| 69.254.241.55 | Comcast Cable | 2010-12-14 01:23:00 AM | 1000 Facials Britney.Beth |
| 69.254.76.6 | Comcast Cable | 2010-11-06 01:24:00 AM | Marie McCray - Onlyteenblowjob |
| 69.255.109.86 | Comcast Cable | 2010-11-04 04:05:00 AM | MyXXXPass - Abelia |
| 69.255.191.61 | Comcast Cable | 2010-12-06 10:40:00 PM | Stuffed Petite - Abelia.avi |
| 69.37.97.230 | AT&T Internet Services | 2010-11-06 10:44:00 PM | MyXXXPass - Angelica Heart |
| 69.47.151.67 | WideOpenWest Finance LLC | 2010-12-14 11:16:00 AM | Throated - Alysa |
| 69.50.63.165 | MCI Communications Services  Inc. d/b/a Verizon Business | 2010-12-13 07:18:00 PM | MyXXXPass - Abelia-3 |
| 69.57.200.55 | Cedar Falls Utilities | 2010-12-08 03:49:00 AM | Stuffed Petite - Abelia [720p] |
| 69.62.171.172 | Roseville Telephone Company | 2011-01-12 05:44:00 PM | 1000 Facials Britney Beth |
| 69.62.171.67 | Roseville Telephone Company | 2010-10-26 03:46:00 PM | MyXXXPass - Abelia |
| 69.66.85.200 | Iowa Telecom | 2010-11-07 03:01:00 PM | Throated Megapack |
| 69.77.254.34 | Golden West Telecommunications Coop. Inc. | 2010-11-08 01:16:00 PM | Stuffed Petite - Abelia [720p] |
| 69.84.98.91 | Atlantic Broadband Finance  LLC | 2011-01-16 07:53:21 AM | Throated Megapack |
| 69.88.199.93 | Watch TV | 2010-11-23 06:06:00 AM | MyXXXPass - NF-1 |
| 69.99.242.186 | Verizon Online LLC | 2010-10-26 11:17:00 PM | MyXXXPass - America |
| 70.0.200.171 | Sprint PCS | 2010-12-13 04:27:00 PM | MyXXXPass - Abelia-3 |
| 70.104.149.170 | Verizon Online LLC | 2010-11-16 04:27:00 AM | Throated - Alysa |
| 70.104.97.47 | Verizon Online LLC | 2010-12-08 07:10:00 PM | Stuffed Petite - Abelia.avi |
| 70.105.122.194 | Verizon Online LLC | 2010-12-09 04:46:00 PM | Stuffed Petite - Abelia.avi |
| 70.106.129.31 | Verizon Online LLC | 2010-12-08 03:55:00 AM | Stuffed Petite - Abelia.avi |
| 70.107.108.101 | Verizon Online LLC | 2011-01-10 10:47:00 PM | Melanie Rios - Stuffed Petite |
| 70.112.3.233 | Road Runner | 2011-01-02 06:35:00 AM | Stuffed Petite - Abelia.avi |
| 70.113.220.24 | Road Runner | 2011-01-15 09:50:59 PM | 1000 Facials Holly West |
| 70.116.25.120 | Road Runner | 2011-01-14 09:20:58 PM | 1000 Facials Britney.Beth |
| 70.117.152.44 | Road Runner | 2011-01-10 09:34:00 PM | MyXXXPass - NF |
| 70.118.251.87 | BRIGHT HOUSE NETWORKS  LLC | 2011-01-01 09:47:00 PM | 1000 Facials Britney.Beth |

| | | | |
|---|---|---|---|
| 70.118.74.33 | BRIGHT HOUSE NETWORKS  LLC | 2011-01-01 01:15:00 AM | Stuffed Petite - Abelia.avi |
| 70.119.6.183 | BRIGHT HOUSE NETWORKS  LLC | 2011-01-10 06:20:00 PM | 1000 Facials Britney Beth |
| 70.119.77.250 | BRIGHT HOUSE NETWORKS  LLC | 2010-12-08 01:25:00 PM | Stuffed Petite - Abelia.avi |
| 70.121.167.233 | BRIGHT HOUSE NETWORKS  LLC | 2010-11-24 04:03:00 AM | MyXXXPass - Abelia-1 |
| 70.121.232.95 | BRIGHT HOUSE NETWORKS  LLC | 2010-12-09 01:55:00 AM | Stuffed Petite - Abelia.avi |
| 70.122.121.117 | Road Runner | 2011-01-12 05:20:00 PM | MyXXXPass - Throated - Nika Noir |
| 70.122.200.126 | Road Runner | 2011-01-13 04:58:00 PM | MyXXXPass - Throated - Nika Noir |
| 70.123.130.78 | Road Runner | 2011-01-12 05:23:00 PM | MyXXXPass - Throated - Nika Noir |
| 70.126.126.122 | BRIGHT HOUSE NETWORKS  LLC | 2010-12-23 07:25:00 AM | MyXXXPass Addison Heart |
| 70.127.22.147 | BRIGHT HOUSE NETWORKS  LLC | 2011-01-16 05:44:55 PM | 1000 Facials Britney.Beth |
| 70.128.122.186 | AT&T Internet Services | 2010-11-23 05:47:00 AM | MyXXXPass - Lexi Bloom |
| 70.130.154.126 | AT&T Internet Services | 2010-10-26 04:10:00 PM | MyXXXPass - Amia Miley |
| 70.131.114.158 | AT&T Internet Services | 2010-12-09 03:04:00 AM | MyXXXPass - America |
| 70.131.124.164 | AT&T Internet Services | 2010-12-15 12:48:00 PM | MyXXXPass - America |
| 70.131.55.34 | AT&T Internet Services | 2010-12-09 06:26:00 PM | MyXXXPass - America |
| 70.131.61.178 | AT&T Internet Services | 2010-12-23 09:06:00 PM | 1000 Facials Britney Beth |
| 70.131.95.142 | AT&T Internet Services | 2010-12-08 03:34:00 PM | MyXXXPass - America |
| 70.137.134.70 | AT&T Internet Services | 2010-12-09 04:31:00 PM | Stuffed Petite - Abelia.avi |
| 70.137.141.228 | AT&T Internet Services | 2011-01-01 06:34:00 AM | 1000 Facials Britney Beth |
| 70.137.144.42 | AT&T Internet Services | 2010-12-08 09:10:00 AM | Stuffed Petite - Abelia.avi |
| 70.137.157.41 | AT&T Internet Services | 2010-12-10 04:16:00 AM | Stuffed Petite - Abelia.avi |
| 70.137.164.185 | AT&T Internet Services | 2010-11-19 04:15:00 AM | Melanie Rios - Stuffed Petite |
| 70.137.17.39 | AT&T Internet Services | 2010-11-12 03:30:00 AM | MyXXXPass - Anastasia Ivanova |
| 70.137.29.36 | AT&T Internet Services | 2010-12-05 05:28:00 PM | MyXXXPass - Lexi Bloom |
| 70.137.5.154 | AT&T Internet Services | 2010-11-16 09:47:00 AM | MyXXXPass - Anastasia Ivanova |
| 70.140.114.236 | AT&T Internet Services | 2011-01-10 06:18:00 PM | MyXXXPass - Abelia-1 |
| 70.142.43.243 | AT&T Internet Services | 2010-12-13 04:54:00 PM | 1000 Facials Britney.Beth |
| 70.161.146.4 | Cox Communications | 2011-01-10 07:01:00 PM | Marie McCray - Onlyteenblowjob |
| 70.161.38.60 | Cox Communications | 2011-01-01 08:35:00 PM | MyXXXPass - Heather Vahn |
| 70.161.68.168 | Cox Communications | 2010-11-08 05:22:00 PM | MyXXXPass - Heather Vahn |
| 70.161.81.244 | Cox Communications | 2011-01-01 12:34:00 PM | 1000 Facials Britney Beth |
| 70.162.13.244 | Cox Communications | 2010-11-19 06:00:00 AM | MyXXXPass - Cameron |
| 70.162.187.181 | Cox Communications | 2011-01-14 02:04:00 PM | MyXXXPass - Throated - Nika Noir |
| 70.162.28.74 | Cox Communications | 2010-12-15 03:03:00 PM | MyXXXPass - NF |
| 70.162.95.245 | Cox Communications | 2010-10-26 01:51:00 AM | MyXXXPass - Amia Miley |
| 70.17.79.78 | Verizon Online LLC | 2010-12-23 01:53:00 AM | 1000 Facials Britney Beth |
| 70.171.217.162 | Cox Communications | 2011-01-01 03:14:00 PM | MyXXXPass - Amber Rayne |
| 70.173.192.193 | Cox Communications | 2010-11-04 03:25:00 AM | MyXXXPass - Abelia |

| | | | |
|---|---|---|---|
| 70.173.194.38 | Cox Communications | 2010-12-09 05:16:00 PM | Stuffed Petite - Abelia.avi |
| 70.173.9.48 | Cox Communications | 2010-10-26 05:24:00 AM | MyXXXPass - Abelia |
| 70.174.176.195 | Cox Communications | 2010-10-27 01:55:00 AM | MyXXXPass - Abelia |
| 70.174.75.25 | Cox Communications | 2010-11-04 03:16:00 AM | MyXXXPass - Amber Rayne |
| 70.176.124.54 | Cox Communications | 2010-11-16 08:17:00 AM | My XXX Pass - Zeina Heart - Stuffed Petite |
| 70.176.128.230 | Cox Communications | 2010-11-06 10:41:00 PM | MyXXXPass  - Angelina Valentine - Throated |
| 70.176.129.94 | Cox Communications | 2010-11-07 04:39:00 PM | Throated Megapack |
| 70.176.189.251 | Cox Communications | 2010-12-16 01:48:00 AM | Stuffed Petite - Abelia [720p] |
| 70.176.6.26 | Cox Communications | 2010-11-15 03:11:00 PM | Throated Megapack |
| 70.176.64.4 | Cox Communications | 2010-11-04 07:30:00 AM | MyXXXPass - Abelia |
| 70.176.70.134 | Cox Communications | 2010-12-22 06:45:00 PM | Stuffed Petite - Abelia [720p] |
| 70.177.92.133 | Cox Communications | 2010-12-22 01:02:00 AM | Stuffed Petite - Abelia [720p] |
| 70.179.113.50 | Cox Communications | 2010-11-12 04:48:00 AM | MyXXXPass - Amia Miley |
| 70.179.15.206 | Cox Communications | 2010-10-27 01:57:00 AM | MyXXXPass - Abelia |
| 70.179.182.97 | Cox Communications | 2010-11-07 10:05:00 PM | MyXXXPass - Amia Miley-3 |
| 70.179.97.88 | Cox Communications | 2010-11-16 01:58:00 AM | MyXXXPass - Aiden Aspen |
| 70.180.119.199 | Cox Communications | 2010-10-26 03:20:00 AM | MyXXXPass - Abelia |
| 70.180.135.195 | Cox Communications | 2010-11-07 11:24:00 PM | Throated - Alysa |
| 70.181.114.155 | Cox Communications | 2011-01-16 10:00:44 AM | MyXXXPass - Throated - Nika Noir |
| 70.181.30.225 | Cox Communications | 2011-01-14 03:51:00 AM | MyXXXPass - Throated - Nika Noir |
| 70.181.60.22 | Cox Communications | 2010-11-07 06:55:00 PM | MyXXXPass  - Angelina Valentine - Throated |
| 70.181.88.152 | Cox Communications | 2010-10-26 02:48:00 PM | MyXXXPass - Abelia |
| 70.182.3.155 | Cox Communications | 2010-12-26 10:51:00 PM | 1000 Facials Britney.Beth |
| 70.182.84.182 | Cox Communications | 2011-01-10 08:05:00 PM | 1000 Facials Britney.Beth |
| 70.184.158.64 | Cox Communications | 2010-11-20 05:00:00 AM | Throated Megapack |
| 70.185.214.240 | Cox Communications | 2010-11-18 11:47:00 PM | MyXXXPass - Abelia-1 |
| 70.187.46.219 | Cox Communications | 2010-11-16 01:08:00 PM | MyXXXPass - Abelia |
| 70.187.87.108 | Cox Communications | 2010-12-09 09:00:00 PM | MyXXXPass - Andrea Anderson |
| 70.188.10.51 | Cox Communications | 2010-11-19 01:42:00 AM | 1000 Facials Mia Lelani |
| 70.190.139.4 | Cox Communications | 2010-12-21 04:54:00 PM | Throated Megapack |
| 70.190.190.30 | Cox Communications | 2010-11-23 04:28:00 AM | Throated Megapack |
| 70.190.4.150 | Cox Communications | 2010-10-27 03:25:00 AM | MyXXXPass - Abelia |
| 70.190.89.185 | Cox Communications | 2010-12-06 09:26:00 PM | Stuffed Petite - Abelia.avi |
| 70.190.91.156 | Cox Communications | 2010-12-25 12:12:00 AM | 1000 Facials Britney Beth |
| 70.191.118.197 | Cox Communications | 2010-11-04 04:15:00 AM | MyXXXPass - Abelia |
| 70.191.81.179 | Cox Communications | 2010-12-22 07:55:00 PM | MyXXXPass  - Angelina Valentine - Throated |
| 70.191.86.88 | Cox Communications | 2010-12-02 11:29:00 PM | MyXXXPass - Amia Miley |
| 70.20.23.182 | Verizon Online LLC | 2010-10-27 12:24:00 AM | MyXXXPass - Abelia |

| | | | |
|---|---|---|---|
| 70.21.5.4 | Verizon Online LLC | 2010-12-15 12:47:00 PM | Marie McCray - Onlyteenblowjob |
| 70.228.102.51 | AT&T Internet Services | 2011-01-02 02:55:00 AM | MyXXXPass - America |
| 70.228.113.196 | AT&T Internet Services | 2010-12-09 06:10:00 PM | MyXXXPass - Abelia-5 |
| 70.228.75.181 | AT&T Internet Services | 2010-11-19 10:15:00 AM | MyXXXPass - Abelia-1 |
| 70.23.205.170 | Verizon Online LLC | 2010-11-15 06:42:00 PM | Melanie Rios - Stuffed Petite |
| 70.234.165.89 | AT&T Internet Services | 2010-11-08 04:39:00 PM | MyXXXPass - Amber Rayne |
| 70.234.232.171 | AT&T Internet Services | 2010-11-18 09:06:00 PM | MyXXXPass - NF-1 |
| 70.236.38.174 | AT&T Internet Services | 2011-01-03 01:57:00 PM | 1000 Facials Britney.Beth |
| 70.239.3.139 | AT&T Internet Services | 2010-12-07 04:55:00 AM | MyXXXPass - Allura Bond |
| 70.245.245.46 | AT&T Internet Services | 2010-12-15 03:01:00 AM | MyXXXPass - Aiden Aspen |
| 70.246.159.137 | AT&T Internet Services | 2010-12-14 06:02:00 AM | MyXXXPass - Aiden Aspen |
| 70.252.11.194 | AT&T Internet Services | 2010-11-04 09:50:00 AM | MyXXXPass - Abelia |
| 70.252.137.230 | AT&T Internet Services | 2010-12-08 06:25:00 AM | Stuffed Petite - Abelia.avi |
| 70.252.9.169 | AT&T Internet Services | 2011-01-02 10:34:00 AM | MyXXXPass - Abelia |
| 70.254.40.195 | AT&T Internet Services | 2010-11-19 06:14:00 AM | MyXXXPass - Heather Vahn |
| 70.255.104.17 | AT&T Internet Services | 2010-10-27 03:18:00 AM | MyXXXPass - Abelia |
| 70.44.211.99 | PenTeleData Inc. | 2010-11-05 06:35:00 PM | MyXXXPass - Amia Miley |
| 70.44.85.137 | PenTeleData Inc. | 2010-12-06 09:25:00 PM | Stuffed Petite - Abelia.avi |
| 70.6.27.83 | Sprint PCS | 2010-12-08 11:55:00 PM | Stuffed Petite - Abelia.avi |
| 70.89.164.213 | Comcast Cable | 2010-11-12 07:35:00 AM | MyXXXPass - Angie Smith |
| 71.1.81.220 | Embarq Corporation | 2011-01-14 04:23:19 PM | 1000 Facials Britney Beth |
| 71.10.120.243 | Charter Communications | 2010-11-19 10:15:00 AM | MyXXXPass - Abelia-1 |
| 71.10.6.25 | Charter Communications | 2010-10-27 02:57:00 AM | MyXXXPass - Abelia |
| 71.10.85.4 | Charter Communications | 2010-11-05 11:09:00 PM | MyXXXPass  - Angelina Valentine - Throated |
| 71.100.252.219 | Verizon Online LLC | 2010-12-06 09:40:00 PM | Stuffed Petite - Abelia.avi |
| 71.107.122.84 | Verizon Online LLC | 2011-01-04 05:15:00 AM | MyXXXPass - Heather Vahn |
| 71.109.1.45 | Verizon Online LLC | 2010-10-26 10:16:00 PM | MyXXXPass - Abelia |
| 71.109.100.238 | Verizon Online LLC | 2010-11-18 06:39:00 PM | 1000 Facials Mia Lelani |
| 71.109.103.77 | Verizon Online LLC | 2010-11-12 04:44:00 AM | 1000 Facials Mia Lelani |
| 71.112.148.160 | Verizon Online LLC | 2010-12-24 10:27:00 AM | 1000 Facials Britney Beth |
| 71.117.205.29 | Verizon Online LLC | 2010-12-07 09:55:00 PM | MyXXXPass - Lexi Bloom |
| 71.123.240.129 | Verizon Online LLC | 2010-12-06 06:17:00 AM | 1000 Facials Holly West |
| 71.123.36.18 | Verizon Online LLC | 2010-12-09 08:16:00 PM | Stuffed Petite - Abelia.avi |
| 71.125.0.225 | Verizon Online LLC | 2010-12-21 04:28:00 PM | Throated Megapack |
| 71.125.23.66 | Verizon Online LLC | 2011-01-01 07:55:00 AM | My XXX Pass - Zeina Heart - Stuffed Petite |
| 71.126.155.71 | Verizon Online LLC | 2010-11-04 04:40:00 AM | MyXXXPass - Abelia |
| 71.126.174.229 | Verizon Online LLC | 2011-01-17 07:26:04 PM | Throated Megapack |
| 71.126.51.246 | Verizon Online LLC | 2010-11-19 06:00:00 PM | 1000 Facials Holly West |

| | | | |
|---|---|---|---|
| 71.127.154.16 | Verizon Online LLC | 2010-12-07 01:24:00 PM | MyXXXPass - Britney Stevens - Throated |
| 71.132.200.165 | AT&T Internet Services | 2011-01-16 06:05:37 PM | 1000 Facials Britney.Beth |
| 71.135.172.53 | AT&T Internet Services | 2010-11-04 03:25:00 AM | MyXXXPass - America |
| 71.135.50.65 | AT&T Internet Services | 2011-01-04 11:57:00 PM | MyXXXPass - Anastasia Ivanova |
| 71.135.96.194 | AT&T Internet Services | 2010-11-24 05:32:00 AM | Melanie Rios - Stuffed Petite |
| 71.136.247.123 | AT&T Internet Services | 2010-12-09 04:26:00 PM | Stuffed Petite - Angel Marie |
| 71.137.239.40 | AT&T Internet Services | 2011-01-15 10:33:22 AM | 1000 Facials Mia Lelani |
| 71.14.178.103 | Charter Communications | 2010-12-06 10:10:00 PM | Stuffed Petite - Abelia.avi |
| 71.14.92.30 | Charter Communications | 2010-10-26 05:25:00 AM | MyXXXPass - Abelia |
| 71.141.248.196 | AT&T Internet Services | 2010-10-27 03:21:00 AM | MyXXXPass - Abelia |
| 71.141.255.136 | AT&T Internet Services | 2010-12-07 12:10:00 AM | Stuffed Petite - Abelia.avi |
| 71.143.150.163 | AT&T Internet Services | 2011-01-11 09:51:00 AM | 1000 Facials Holly West |
| 71.145.161.53 | AT&T Internet Services | 2010-12-06 06:17:00 AM | MyXXXPass - Abelia-5 |
| 71.145.166.199 | AT&T Internet Services | 2011-01-16 12:53:41 PM | MyXXXPass - Throated - Nika Noir |
| 71.146.36.236 | AT&T Internet Services | 2010-10-26 04:41:00 AM | MyXXXPass - Abelia |
| 71.146.64.194 | AT&T Internet Services | 2010-10-26 11:01:00 PM | MyXXXPass - Amia Miley |
| 71.146.79.218 | AT&T Internet Services | 2010-12-31 10:55:00 PM | MyXXXPass - Abelia |
| 71.153.136.27 | AT&T Internet Services | 2010-10-27 02:43:00 AM | MyXXXPass - America |
| 71.160.232.114 | Verizon Online LLC | 2010-12-07 05:25:00 AM | Stuffed Petite - Abelia.avi |
| 71.162.95.187 | Verizon Online LLC | 2010-11-08 08:34:00 PM | 1000 Facials Holly West |
| 71.163.133.108 | Verizon Online LLC | 2011-01-10 06:51:00 PM | MyXXXPass - Heather Vahn |
| 71.163.133.132 | Verizon Online LLC | 2010-10-26 10:40:00 PM | MyXXXPass - Abelia |
| 71.163.245.69 | Verizon Online LLC | 2010-11-04 07:15:00 AM | MyXXXPass - Amber Rayne |
| 71.164.117.220 | Verizon Online LLC | 2010-12-07 05:34:00 PM | MyXXXPass - Abelia-5 |
| 71.164.142.71 | Verizon Online LLC | 2010-12-07 05:10:00 AM | Stuffed Petite - Abelia.avi |
| 71.164.155.24 | Verizon Online LLC | 2011-01-14 12:49:00 AM | 1000 Facials Britney Beth |
| 71.164.220.126 | Verizon Online LLC | 2010-12-22 08:41:00 AM | 1000 Facials Britney Beth |
| 71.164.231.181 | Verizon Online LLC | 2011-01-13 05:04:00 AM | 1000 Facials Britney Beth |
| 71.166.157.135 | Verizon Online LLC | 2010-12-08 04:09:00 AM | Marie McCray - Onlyteenblowjob |
| 71.167.145.207 | Verizon Online LLC | 2010-12-13 04:18:00 PM | Throated Megapack |
| 71.167.187.41 | Verizon Online LLC | 2011-01-01 05:17:00 PM | MyXXXPass  - Angelina Valentine - Throated |
| 71.167.64.59 | Verizon Online LLC | 2011-01-01 07:14:00 PM | 1000 Facials Britney.Beth |
| 71.167.8.7 | Verizon Online LLC | 2010-12-26 09:54:00 PM | 1000 Facials Britney.Beth |
| 71.170.139.190 | Verizon Online LLC | 2010-10-27 03:30:00 AM | MyXXXPass - Abelia |
| 71.170.153.74 | Verizon Online LLC | 2010-11-19 10:00:00 AM | 1000 Facials Holly West |
| 71.170.176.153 | Verizon Online LLC | 2010-11-16 01:17:00 PM | Marie McCray - Onlyteenblowjob |
| 71.170.191.236 | Verizon Online LLC | 2010-12-31 11:14:00 PM | 1000 Facials Britney Beth |
| 71.170.231.199 | Verizon Online LLC | 2010-10-27 02:24:00 AM | MyXXXPass - Amber Rayne |

| | | | |
|---|---|---|---|
| 71.171.108.86 | Verizon Online LLC | 2010-10-26 12:46:00 AM | MyXXXPass - Abelia |
| 71.172.19.135 | Verizon Online LLC | 2010-12-07 12:40:00 AM | Stuffed Petite - Abelia.avi |
| 71.172.234.183 | Verizon Online LLC | 2011-01-05 08:36:00 AM | My XXX Pass - Zeina Heart - Stuffed Petite |
| 71.172.242.28 | Verizon Online LLC | 2010-12-15 04:03:00 PM | MyXXXPass - Abelia-3 |
| 71.172.243.163 | Verizon Online LLC | 2010-11-12 11:29:00 AM | Stuffed Petite - Angel Marie |
| 71.172.60.220 | Verizon Online LLC | 2010-11-04 04:05:00 AM | MyXXXPass - Abelia |
| 71.175.32.17 | Verizon Online LLC | 2011-01-13 04:54:00 AM | 1000 Facials Britney Beth |
| 71.175.70.46 | Verizon Online LLC | 2010-11-06 05:04:00 AM | Throated - Alysa |
| 71.176.226.106 | Verizon Online LLC | 2010-12-08 11:24:00 PM | MyXXXPass - Anastasia Ivanova |
| 71.177.17.164 | Verizon Online LLC | 2010-11-04 10:30:00 AM | MyXXXPass - Abelia |
| 71.177.17.96 | Verizon Online LLC | 2010-12-06 09:40:00 PM | Stuffed Petite - Abelia.avi |
| 71.177.197.137 | Verizon Online LLC | 2010-12-14 08:33:00 AM | 1000 Facials Holly West |
| 71.178.17.28 | Verizon Online LLC | 2010-11-04 03:20:00 AM | MyXXXPass - Abelia |
| 71.178.241.233 | Verizon Online LLC | 2011-01-01 07:52:00 AM | 1000 Facials Britney.Beth |
| 71.178.25.92 | Verizon Online LLC | 2010-11-16 08:30:00 AM | MyXXXPass - America |
| 71.179.171.121 | Verizon Online LLC | 2011-01-10 07:25:00 PM | MyXXXPass - Amia Miley-1 |
| 71.179.239.110 | Verizon Online LLC | 2011-01-15 05:25:43 PM | Throated Megapack |
| 71.180.153.41 | Verizon Online LLC | 2010-11-07 04:35:00 PM | MyXXXPass - Anastasia Ivanova |
| 71.180.153.73 | Verizon Online LLC | 2011-01-12 04:17:00 PM | 1000 Facials Britney Beth |
| 71.180.38.52 | Verizon Online LLC | 2010-12-05 05:32:00 PM | MyXXXPass  - Angelina Valentine - Throated |
| 71.180.97.211 | Verizon Online LLC | 2010-10-27 02:57:00 AM | MyXXXPass - Abelia |
| 71.181.126.100 | MCI Communications Services  Inc. d/b/a Verizon Business | 2010-11-19 09:45:00 AM | MyXXXPass - Abelia-1 |
| 71.182.225.241 | Verizon Online LLC | 2011-01-10 11:13:00 PM | Throated Megapack |
| 71.184.121.9 | Verizon Online LLC | 2010-12-08 01:09:00 AM | MyXXXPass - Britney Stevens - Throated |
| 71.184.199.182 | Verizon Online LLC | 2010-12-13 10:48:00 PM | MyXXXPass - NF |
| 71.185.255.179 | Verizon Online LLC | 2010-12-08 07:13:00 PM | Throated Megapack |
| 71.187.185.104 | Verizon Online LLC | 2010-12-09 02:19:00 AM | MyXXXPass - Amber Rayne |
| 71.187.211.54 | Verizon Online LLC | 2011-01-12 05:24:00 PM | MyXXXPass - Throated - Nika Noir |
| 71.187.5.41 | Verizon Online LLC | 2010-12-26 11:25:00 PM | MyXXXPass - Abelia |
| 71.187.50.234 | Verizon Online LLC | 2010-11-19 02:59:00 AM | MyXXXPass - Lexi Bloom |
| 71.187.60.23 | Verizon Online LLC | 2010-11-12 10:16:00 PM | MyXXXPass  - Angelina Valentine - Throated |
| 71.188.124.200 | Verizon Online LLC | 2010-12-06 09:24:00 PM | MyXXXPass - Britney Stevens - Throated |
| 71.188.165.143 | Verizon Online LLC | 2010-12-09 07:31:00 PM | Stuffed Petite - Abelia.avi |
| 71.190.100.234 | Verizon Online LLC | 2010-11-08 05:11:00 PM | Marie McCray - Onlyteenblowjob |
| 71.190.128.154 | Verizon Online LLC | 2010-10-26 03:26:00 PM | MyXXXPass - Abelia |
| 71.190.138.238 | Verizon Online LLC | 2010-12-14 04:18:00 PM | MyXXXPass - Abelia-3 |
| 71.190.206.243 | Verizon Online LLC | 2010-10-27 02:35:00 AM | MyXXXPass - America |
| 71.190.246.169 | Verizon Online LLC | 2010-12-26 05:52:00 PM | Stuffed Petite - Abelia.avi |

| | | | |
|---|---|---|---|
| 71.190.251.156 | Verizon Online LLC | 2010-12-10 07:25:00 AM | MyXXXPass - Abelia-5 |
| 71.191.146.12 | Verizon Online LLC | 2010-11-19 06:15:00 AM | MyXXXPass - Abelia-1 |
| 71.191.154.61 | Verizon Online LLC | 2010-12-31 10:55:00 PM | MyXXXPass - Cameron |
| 71.191.54.127 | Verizon Online LLC | 2010-12-05 07:06:00 PM | MyXXXPass - America |
| 71.192.106.142 | Comcast Cable | 2010-12-07 07:10:00 AM | Stuffed Petite - Abelia.avi |
| 71.192.27.37 | Comcast Cable | 2010-12-07 05:10:00 PM | Stuffed Petite - Abelia.avi |
| 71.193.185.183 | Comcast Cable | 2010-11-24 03:29:00 AM | MyXXXPass - NF |
| 71.193.193.242 | Comcast Cable | 2010-12-26 09:26:00 PM | 1000 Facials Britney.Beth |
| 71.193.217.89 | Comcast Cable | 2010-12-06 08:40:00 PM | Stuffed Petite - Abelia.avi |
| 71.193.245.23 | Comcast Cable | 2010-12-08 07:10:00 AM | MyXXXPass - Angelica Lane |
| 71.193.9.2 | Comcast Cable | 2011-01-13 07:23:00 PM | MyXXXPass - Throated - Nika Noir |
| 71.193.90.238 | Comcast Cable | 2010-12-13 04:26:00 PM | Stuffed Petite - Angel Marie |
| 71.194.128.139 | Comcast Cable | 2010-12-21 04:26:00 PM | Melanie Rios - Stuffed Petite |
| 71.195.170.150 | Comcast Cable | 2011-01-15 01:16:36 AM | MyXXXPass - Throated - Nika Noir |
| 71.195.175.108 | Comcast Cable | 2010-12-31 10:19:00 PM | Throated Megapack |
| 71.195.250.73 | Comcast Cable | 2010-11-06 10:42:00 PM | MyXXXPass - Anastasia Ivanova |
| 71.195.97.238 | Comcast Cable | 2010-11-18 11:45:00 PM | MyXXXPass - Britney Amber |
| 71.196.122.68 | Comcast Cable | 2010-12-15 06:04:00 AM | 1000 Facials Britney.Beth |
| 71.196.126.240 | Comcast Cable | 2010-12-15 12:17:00 PM | 1000 Facials Britney.Beth |
| 71.196.153.77 | Comcast Cable | 2010-12-07 10:55:00 PM | Stuffed Petite - Abelia.avi |
| 71.196.184.10 | Comcast Cable | 2010-10-26 03:18:00 AM | MyXXXPass - Abelia |
| 71.196.213.168 | Comcast Cable | 2011-01-10 07:47:00 PM | Stuffed Petite - Abelia.avi |
| 71.196.241.183 | Comcast Cable | 2010-12-06 09:09:00 PM | MyXXXPass - Britney Stevens - Throated |
| 71.196.42.216 | Comcast Cable | 2010-11-05 06:44:00 PM | MyXXXPass - Angie Smith |
| 71.197.159.191 | Comcast Cable | 2010-11-24 05:02:00 AM | MyXXXPass - Andrea Anderson |
| 71.197.3.205 | Comcast Cable | 2010-10-26 03:57:00 PM | MyXXXPass - Amber Rayne |
| 71.197.84.21 | Comcast Cable | 2010-12-01 05:14:00 AM | MyXXXPass - Angela Aspen |
| 71.198.12.121 | Comcast Cable | 2010-11-07 10:09:00 PM | 1000 Facials Mia Lelani |
| 71.198.189.104 | Comcast Cable | 2010-12-07 04:25:00 AM | Stuffed Petite - Abelia.avi |
| 71.198.34.197 | Comcast Cable | 2010-11-19 02:44:00 PM | MyXXXPass - Abelia-1 |
| 71.198.37.155 | Comcast Cable | 2010-12-22 06:41:00 PM | Melanie Rios - Stuffed Petite |
| 71.199.155.54 | Comcast Cable | 2010-12-28 06:38:00 AM | 1000 Facials Britney Beth |
| 71.199.181.61 | Comcast Cable | 2010-12-08 06:04:00 PM | MyXXXPass - Abelia-5 |
| 71.199.5.140 | Comcast Cable | 2010-11-24 09:17:00 AM | Stuffed Petite - Abelia [720p] |
| 71.199.64.71 | Comcast Cable | 2010-10-27 02:29:00 AM | MyXXXPass - America |
| 71.20.177.34 | Clearwire US LLC | 2011-01-11 03:25:00 AM | Throated - Alysa |
| 71.20.98.68 | Clearwire US LLC | 2010-12-06 01:34:00 AM | Stuffed Petite - Angel Marie |
| 71.200.11.248 | Comcast Cable | 2011-01-01 11:57:00 PM | Marie McCray - Onlyteenblowjob |

| | | | |
|---|---|---|---|
| 71.201.169.242 | Comcast Cable | 2010-12-16 11:48:00 AM | MyXXXPass - Abelia-3 |
| 71.201.61.93 | Comcast Cable | 2010-12-09 06:46:00 PM | Stuffed Petite - Abelia.avi |
| 71.202.123.13 | Comcast Cable | 2010-11-07 03:31:00 AM | MyXXXPass - America |
| 71.202.173.176 | Comcast Cable | 2010-12-08 01:25:00 PM | Stuffed Petite - Abelia.avi |
| 71.202.174.130 | Comcast Cable | 2010-10-26 03:38:00 PM | MyXXXPass - Abelia |
| 71.202.75.60 | Comcast Cable | 2010-11-19 03:30:00 PM | MyXXXPass - Abelia-1 |
| 71.203.188.125 | Comcast Cable | 2011-01-14 05:31:00 AM | 1000 Facials Britney Beth |
| 71.203.84.28 | Comcast Cable | 2010-11-04 03:20:00 AM | MyXXXPass - Abelia |
| 71.204.4.146 | Comcast Cable | 2011-01-02 08:39:00 PM | 1000 Facials Britney.Beth |
| 71.204.90.155 | Comcast Cable | 2010-12-22 02:41:00 AM | MyXXXPass - Lexi Bloom |
| 71.206.170.102 | Comcast Cable | 2010-12-31 10:36:00 PM | MyXXXPass - Heather Vahn |
| 71.206.80.5 | Comcast Cable | 2011-01-12 06:56:00 PM | MyXXXPass - Throated - Nika Noir |
| 71.207.215.253 | Comcast Cable | 2010-11-05 10:34:00 PM | MyXXXPass - Angelica Lane |
| 71.209.111.228 | Qwest Communications | 2010-12-26 07:09:00 AM | MyXXXPass - NF-3 |
| 71.209.171.148 | Qwest Communications | 2010-11-16 09:38:00 AM | MyXXXPass - Abelia |
| 71.209.173.233 | Qwest Communications | 2010-11-23 08:05:00 AM | MyXXXPass - Abelia-1 |
| 71.209.42.237 | Qwest Communications | 2010-12-14 12:03:00 AM | MyXXXPass - Amber Rayne |
| 71.21.29.205 | Clearwire US LLC | 2010-12-13 04:19:00 PM | Stuffed Petite - Angel Marie |
| 71.214.67.59 | Qwest Communications | 2011-01-15 06:24:46 PM | 1000 Facials Britney.Beth |
| 71.217.140.117 | Qwest Communications | 2010-12-23 08:56:00 PM | MyXXXPass - Aiden Aspen |
| 71.217.49.20 | Qwest Communications | 2010-12-13 10:18:00 PM | MyXXXPass - Abelia-3 |
| 71.22.177.40 | Clearwire US LLC | 2010-11-16 07:40:00 AM | MyXXXPass - America |
| 71.22.52.45 | Clearwire US LLC | 2011-01-01 11:17:00 AM | Marie McCray - Onlyteenblowjob |
| 71.222.206.227 | Qwest Communications | 2010-12-09 07:31:00 PM | Stuffed Petite - Abelia.avi |
| 71.224.20.189 | Comcast Cable | 2010-11-09 03:15:00 PM | MyXXXPass - America |
| 71.224.205.170 | Comcast Cable | 2010-12-24 03:41:00 AM | Melanie Rios - Stuffed Petite |
| 71.224.63.176 | Comcast Cable | 2010-12-28 02:48:00 AM | 1000 Facials Britney Beth |
| 71.225.104.135 | Comcast Cable | 2010-12-15 03:02:00 AM | 1000 Facials Britney Beth |
| 71.225.41.38 | Comcast Cable | 2010-12-31 10:19:00 PM | Throated Megapack |
| 71.225.47.20 | Comcast Cable | 2010-12-22 08:43:00 PM | 1000 Facials Britney Beth |
| 71.225.66.54 | Comcast Cable | 2010-12-08 05:40:00 AM | Stuffed Petite - Abelia.avi |
| 71.226.105.118 | Comcast Cable | 2011-01-16 09:32:49 PM | MyXXXPass - Throated - Nika Noir |
| 71.226.223.99 | Comcast Cable | 2011-01-13 06:16:00 PM | 1000 Facials Holly West |
| 71.226.24.208 | Comcast Cable | 2010-11-19 02:51:00 AM | MyXXXPass - NF-1 |
| 71.226.32.162 | Comcast Cable | 2010-10-27 03:05:00 AM | MyXXXPass - Abelia |
| 71.226.85.194 | Comcast Cable | 2010-10-26 07:17:00 PM | MyXXXPass - Amia Miley |
| 71.227.153.144 | Comcast Cable | 2010-11-24 12:30:00 PM | Stuffed Petite - Abelia [720p] |
| 71.227.171.47 | Comcast Cable | 2010-10-27 12:57:00 AM | MyXXXPass - Abelia |

| | | | |
|---|---|---|---|
| 71.227.20.230 | Comcast Cable | 2010-10-27 02:06:00 AM | MyXXXPass - Abelia |
| 71.228.156.126 | Comcast Cable | 2010-12-26 05:41:00 PM | MyXXXPass - America |
| 71.228.215.245 | Comcast Cable | 2010-12-13 04:21:00 PM | MyXXXPass - Britney Stevens - Throated |
| 71.229.206.16 | Comcast Cable | 2010-10-26 03:56:00 PM | MyXXXPass - Amber Rayne |
| 71.23.9.34 | Clearwire US LLC | 2010-11-06 05:24:00 AM | Throated Megapack |
| 71.230.123.170 | Comcast Cable | 2010-11-16 07:01:00 AM | MyXXXPass - Abelia |
| 71.230.151.175 | Comcast Cable | 2010-12-22 06:21:00 AM | Stuffed Petite - Abelia [720p] |
| 71.230.235.157 | Comcast Cable | 2010-12-14 12:48:00 PM | MyXXXPass - Abelia-3 |
| 71.231.116.13 | Comcast Cable | 2010-11-08 05:14:00 PM | MyXXXPass - NF |
| 71.231.153.147 | Comcast Cable | 2010-12-23 06:42:00 AM | Stuffed Petite - Abelia.avi |
| 71.231.17.189 | Comcast Cable | 2010-12-07 12:33:00 PM | Stuffed Petite - Abelia [720p] |
| 71.231.217.190 | Comcast Cable | 2010-11-23 01:32:00 PM | MyXXXPass - Andrea Anderson |
| 71.231.41.9 | Comcast Cable | 2010-11-08 05:11:00 PM | Marie McCray - Onlyteenblowjob |
| 71.231.53.197 | Comcast Cable | 2010-11-04 03:55:00 AM | MyXXXPass - Abelia |
| 71.232.109.130 | Comcast Cable | 2010-10-26 05:30:00 AM | MyXXXPass - America |
| 71.232.126.194 | Comcast Cable | 2010-11-08 05:24:00 PM | MyXXXPass - America |
| 71.232.130.221 | Comcast Cable | 2010-11-16 06:51:00 AM | MyXXXPass - Abelia |
| 71.232.162.191 | Comcast Cable | 2010-10-27 02:24:00 AM | MyXXXPass - Amber Rayne |
| 71.232.202.235 | Comcast Cable | 2010-12-26 10:40:00 PM | MyXXXPass - Abelia-3 |
| 71.232.29.56 | Comcast Cable | 2010-12-15 09:33:00 PM | MyXXXPass - Abelia-3 |
| 71.232.46.183 | Comcast Cable | 2010-10-26 10:12:00 PM | MyXXXPass - Abelia |
| 71.232.57.245 | Comcast Cable | 2011-01-11 06:33:00 AM | 1000 Facials Britney Beth |
| 71.233.151.209 | Comcast Cable | 2010-11-09 03:21:00 PM | MyXXXPass - Aiden Aspen |
| 71.233.152.171 | Comcast Cable | 2010-12-05 07:47:00 PM | MyXXXPass - Abelia-5 |
| 71.233.244.130 | Comcast Cable | 2010-12-26 05:26:00 PM | MyXXXPass - NF |
| 71.233.48.198 | Comcast Cable | 2010-10-27 02:27:00 AM | MyXXXPass - Amber Rayne |
| 71.233.73.219 | Comcast Cable | 2010-10-26 01:06:00 AM | MyXXXPass - Abelia |
| 71.233.85.87 | Comcast Cable | 2010-12-07 03:40:00 AM | My XXX Pass - Zeina Heart - Stuffed Petite |
| 71.234.111.150 | Comcast Cable | 2010-12-09 12:49:00 AM | MyXXXPass - Abelia-5 |
| 71.234.197.45 | Comcast Cable | 2010-10-27 01:55:00 AM | MyXXXPass - Abelia |
| 71.234.2.214 | Comcast Cable | 2010-11-05 09:34:00 PM | MyXXXPass - Heather Vahn |
| 71.234.41.41 | Comcast Cable | 2010-12-05 09:47:00 PM | MyXXXPass - Abelia-5 |
| 71.234.70.110 | Comcast Cable | 2010-12-06 01:17:00 AM | MyXXXPass - America |
| 71.235.88.196 | Comcast Cable | 2010-11-12 10:58:00 PM | Stuffed Petite - Abelia [720p] |
| 71.236.107.1 | Comcast Cable | 2010-12-09 05:31:00 PM | Stuffed Petite - Abelia.avi |
| 71.236.152.24 | Comcast Cable | 2010-12-15 02:33:00 AM | MyXXXPass - Abelia-3 |
| 71.236.152.28 | Comcast Cable | 2010-11-06 04:58:00 AM | Throated Megapack |
| 71.236.156.40 | Comcast Cable | 2010-11-07 06:10:00 AM | MyXXXPass - Angie Smith |

| | | | |
|---|---|---|---|
| 71.236.17.164 | Comcast Cable | 2010-10-26 08:12:00 PM | MyXXXPass - Abelia |
| 71.236.33.235 | Comcast Cable | 2011-01-15 05:44:19 AM | MyXXXPass - Throated - Nika Noir |
| 71.236.67.120 | Comcast Cable | 2010-11-09 03:50:00 PM | Throated Megapack |
| 71.236.97.141 | Comcast Cable | 2011-01-13 03:42:00 AM | 1000 Facials Britney.Beth |
| 71.237.10.251 | Comcast Cable | 2010-10-26 10:45:00 PM | MyXXXPass - Amber Rayne |
| 71.237.140.55 | Comcast Cable | 2010-12-07 07:10:00 PM | My XXX Pass - Zeina Heart - Stuffed Petite |
| 71.237.175.107 | Comcast Cable | 2011-01-11 09:46:00 AM | MyXXXPass - Abelia-1 |
| 71.237.40.3 | Comcast Cable | 2010-10-26 03:32:00 AM | MyXXXPass - Amia Miley |
| 71.238.13.39 | Comcast Cable | 2010-11-07 02:41:00 PM | Throated Megapack |
| 71.238.165.203 | Comcast Cable | 2010-12-26 10:08:00 PM | MyXXXPass - Angie Smith |
| 71.238.201.139 | Comcast Cable | 2010-12-14 12:03:00 PM | MyXXXPass - Abelia-3 |
| 71.238.48.101 | Comcast Cable | 2011-01-01 09:38:00 PM | 1000 Facials Britney.Beth |
| 71.239.145.106 | Comcast Cable | 2010-11-23 06:48:00 AM | MyXXXPass - Amber Rayne |
| 71.240.190.18 | Verizon Online LLC | 2010-12-09 06:46:00 PM | Stuffed Petite - Abelia.avi |
| 71.240.191.5 | Verizon Online LLC | 2010-12-06 10:25:00 PM | Stuffed Petite - Abelia.avi |
| 71.241.151.12 | Verizon Online LLC | 2011-01-15 10:04:47 PM | Stuffed Petite - Angel Marie |
| 71.243.255.110 | Verizon Online LLC | 2010-12-07 12:55:00 AM | Stuffed Petite - Abelia.avi |
| 71.244.125.234 | Verizon Online LLC | 2010-10-26 08:48:00 PM | MyXXXPass - Amber Rayne |
| 71.245.167.182 | Verizon Online LLC | 2010-12-28 01:50:00 AM | 1000 Facials Britney Beth |
| 71.245.70.211 | Verizon Online LLC | 2010-12-07 06:10:00 PM | Stuffed Petite - Abelia.avi |
| 71.246.206.12 | Verizon Online LLC | 2011-01-12 06:46:00 AM | 1000 Facials Britney Beth |
| 71.246.208.142 | Verizon Online LLC | 2010-10-27 03:34:00 AM | MyXXXPass - America |
| 71.246.231.27 | Verizon Online LLC | 2010-11-07 03:32:00 AM | MyXXXPass - America |
| 71.251.103.17 | Verizon Online LLC | 2011-01-12 10:26:00 PM | MyXXXPass - Throated - Nika Noir |
| 71.251.127.45 | Verizon Online LLC | 2010-12-31 10:14:00 PM | MyXXXPass - Amber Rayne |
| 71.251.234.44 | Verizon Online LLC | 2011-01-15 05:19:10 AM | Stuffed Petite - Abelia [720p] |
| 71.251.73.145 | Verizon Online LLC | 2010-11-18 11:45:00 PM | MyXXXPass - Britney Amber |
| 71.252.175.148 | Verizon Online LLC | 2010-11-19 02:59:00 PM | Melanie Rios - Stuffed Petite |
| 71.252.175.74 | Verizon Online LLC | 2010-12-07 06:49:00 PM | MyXXXPass - NF |
| 71.252.228.60 | Verizon Online LLC | 2011-01-15 05:00:44 AM | 1000 Facials Britney Beth |
| 71.252.229.162 | Verizon Online LLC | 2010-12-13 08:48:00 PM | MyXXXPass - Abelia-3 |
| 71.252.247.202 | Verizon Online LLC | 2010-11-19 06:15:00 PM | MyXXXPass - Abelia-1 |
| 71.254.113.228 | Verizon Online LLC | 2010-12-07 10:25:00 PM | Stuffed Petite - Abelia.avi |
| 71.254.123.115 | Verizon Online LLC | 2010-12-07 03:55:00 AM | Stuffed Petite - Abelia.avi |
| 71.254.165.83 | Verizon Online LLC | 2010-11-19 02:44:00 AM | MyXXXPass - Amia Miley |
| 71.254.187.165 | Verizon Online LLC | 2010-12-08 03:24:00 AM | MyXXXPass - Britney Stevens - Throated |
| 71.255.73.39 | Verizon Online LLC | 2010-10-27 03:20:00 AM | MyXXXPass - Abelia |
| 71.29.228.189 | Windstream Communications Inc | 2011-01-16 11:00:44 PM | 1000 Facials Britney Beth |

| | | | |
|---|---|---|---|
| 71.31.236.70 | Windstream Communications Inc | 2010-12-09 04:16:00 PM | Stuffed Petite - Abelia.avi |
| 71.33.157.1 | Qwest Communications | 2010-12-24 03:55:00 AM | MyXXXPass  - Angelina Valentine - Throated |
| 71.33.42.190 | Qwest Communications | 2011-01-01 12:35:00 AM | Stuffed Petite - Abelia.avi |
| 71.36.165.17 | Qwest Communications | 2010-12-13 04:18:00 PM | 1000 Facials Holly West |
| 71.48.188.143 | Embarq Corporation | 2010-11-16 01:53:00 AM | Marie McCray - Onlyteenblowjob |
| 71.50.137.108 | Embarq Corporation | 2010-12-08 03:10:00 AM | Stuffed Petite - Abelia.avi |
| 71.52.204.142 | Embarq Corporation | 2010-12-06 04:17:00 PM | Stuffed Petite - Abelia [720p] |
| 71.52.248.101 | Embarq Corporation | 2010-12-07 07:10:00 AM | Stuffed Petite - Abelia.avi |
| 71.56.134.150 | Comcast Cable | 2010-10-27 03:11:00 AM | MyXXXPass - Abelia |
| 71.56.137.44 | Comcast Cable | 2010-12-01 05:43:00 AM | Melanie Rios - Stuffed Petite |
| 71.56.141.37 | Comcast Cable | 2010-11-23 12:34:00 PM | MyXXXPass - Abelia-1 |
| 71.56.157.252 | Comcast Cable | 2010-12-07 06:19:00 PM | MyXXXPass - Abelia-5 |
| 71.56.239.143 | Comcast Cable | 2011-01-11 01:38:00 PM | 1000 Facials Britney.Beth |
| 71.56.52.17 | Comcast Cable | 2010-11-08 06:03:00 PM | Stuffed Petite - Abelia [720p] |
| 71.56.52.255 | Comcast Cable | 2011-01-17 11:06:19 AM | Throated Megapack |
| 71.57.133.132 | Comcast Cable | 2011-01-15 08:05:47 AM | Throated Megapack |
| 71.57.17.236 | Comcast Cable | 2010-11-19 07:59:00 PM | Throated Megapack |
| 71.57.227.139 | Comcast Cable | 2010-12-09 06:34:00 AM | Throated Megapack |
| 71.57.239.43 | Comcast Cable | 2010-12-21 05:08:00 PM | 1000 Facials Britney Beth |
| 71.57.37.217 | Comcast Cable | 2010-12-05 07:32:00 PM | MyXXXPass - America |
| 71.58.77.158 | Comcast Cable | 2010-11-19 07:00:00 PM | MyXXXPass - Abelia-1 |
| 71.59.126.103 | Comcast Cable | 2010-10-27 01:12:00 AM | MyXXXPass - America |
| 71.59.143.68 | Comcast Cable | 2010-12-07 04:25:00 AM | Stuffed Petite - Abelia.avi |
| 71.59.154.170 | Comcast Cable | 2010-11-16 09:37:00 AM | My XXX Pass - Zeina Heart - Stuffed Petite |
| 71.59.182.218 | Comcast Cable | 2010-11-07 02:32:00 PM | MyXXXPass - Amy Starz |
| 71.59.216.102 | Comcast Cable | 2011-01-12 04:46:00 AM | 1000 Facials Britney Beth |
| 71.59.241.224 | Comcast Cable | 2010-11-20 05:58:00 AM | MyXXXPass - Amy Starz |
| 71.60.151.108 | Comcast Cable | 2011-01-16 02:04:46 PM | Stuffed Petite - Angel Marie |
| 71.60.75.136 | Comcast Cable | 2010-12-21 04:26:00 PM | MyXXXPass - Aiden Aspen |
| 71.62.201.14 | Comcast Cable | 2010-11-19 04:45:00 AM | Melanie Rios - Stuffed Petite |
| 71.62.205.52 | Comcast Cable | 2010-12-07 02:04:00 AM | Throated Megapack |
| 71.62.236.199 | Comcast Cable | 2011-01-16 05:24:46 PM | 1000 Facials Britney.Beth |
| 71.62.71.90 | Comcast Cable | 2010-12-07 04:09:00 AM | MyXXXPass - Britney Stevens - Throated |
| 71.62.86.218 | Comcast Cable | 2010-12-16 01:02:00 PM | 1000 Facials Britney Beth |
| 71.63.107.3 | Comcast Cable | 2011-01-11 07:16:00 AM | MyXXXPass - Abelia-1 |
| 71.63.157.12 | Comcast Cable | 2010-12-07 03:40:00 AM | Stuffed Petite - Abelia.avi |
| 71.68.195.240 | Road Runner | 2011-01-10 08:46:00 PM | Throated Megapack |
| 71.76.31.125 | Road Runner | 2011-01-15 03:29:54 AM | 1000 Facials Britney.Beth |

| | | | |
|---|---|---|---|
| 71.79.191.153 | Road Runner | 2011-01-12 10:36:00 PM | MyXXXPass - Throated - Nika Noir |
| 71.8.206.70 | Charter Communications | 2010-11-16 05:18:00 AM | Marie McCray - Onlyteenblowjob |
| 71.8.77.91 | Charter Communications | 2010-11-16 11:54:00 AM | Throated Megapack |
| 71.80.162.79 | Charter Communications | 2010-12-23 06:41:00 AM | Stuffed Petite - Abelia.avi |
| 71.81.201.196 | Charter Communications | 2010-12-14 06:25:00 AM | 1000 Facials Britney Beth |
| 71.82.145.49 | Charter Communications | 2010-11-16 05:57:00 AM | MyXXXPass - Andrea Anderson |
| 71.84.240.89 | Charter Communications | 2010-12-06 05:47:00 AM | Melanie Rios - Stuffed Petite |
| 71.85.158.49 | Charter Communications | 2010-10-27 02:50:00 AM | MyXXXPass - Amia Miley |
| 71.88.189.179 | Charter Communications | 2010-12-08 07:55:00 AM | Stuffed Petite - Abelia.avi |
| 71.89.66.15 | Charter Communications | 2010-11-23 10:55:00 PM | MyXXXPass - NF |
| 71.89.94.105 | Charter Communications | 2010-11-20 05:39:00 PM | MyXXXPass - Amia Miley |
| 71.9.1.160 | Charter Communications | 2011-01-15 09:40:45 PM | 1000 Facials Britney Beth |
| 71.9.124.58 | Charter Communications | 2010-12-10 04:01:00 AM | MyXXXPass - Lexi Bloom |
| 71.90.174.157 | Charter Communications | 2010-10-26 03:27:00 AM | MyXXXPass - America |
| 71.91.2.158 | Charter Communications | 2010-11-06 06:11:00 PM | MyXXXPass - Cameron |
| 71.91.202.236 | Charter Communications | 2010-12-09 12:55:00 AM | MyXXXPass - Aiden Aspen |
| 71.91.5.32 | Charter Communications | 2010-12-07 01:15:00 AM | Stuffed Petite - Abelia [720p] |
| 71.91.88.79 | Charter Communications | 2010-11-16 05:01:00 AM | MyXXXPass - Angela Aspen |
| 71.92.102.101 | Charter Communications | 2010-12-08 06:40:00 AM | Melanie Rios - Stuffed Petite |
| 71.93.235.122 | Charter Communications | 2011-01-15 01:20:44 AM | 1000 Facials Mia Lelani |
| 71.94.60.247 | Charter Communications | 2010-12-21 04:26:00 PM | Melanie Rios - Stuffed Petite |
| 71.94.75.211 | Charter Communications | 2010-11-12 10:56:00 AM | Marie McCray - Onlyteenblowjob |
| 71.97.201.129 | Verizon Online LLC | 2011-01-16 06:08:37 PM | 1000 Facials Britney.Beth |
| 72.130.80.158 | Road Runner | 2011-01-15 01:05:28 AM | MyXXXPass - Throated - Nika Noir |
| 72.133.251.39 | Road Runner | 2011-01-15 10:44:55 PM | 1000 Facials Britney.Beth |
| 72.134.61.240 | Road Runner | 2011-01-12 05:24:00 PM | MyXXXPass - Throated - Nika Noir |
| 72.14.124.94 | Qwest Communications | 2010-10-26 03:41:00 AM | MyXXXPass - Abelia |
| 72.145.171.139 | BellSouth.net Inc. | 2010-10-27 12:56:00 AM | MyXXXPass - Abelia |
| 72.148.183.40 | BellSouth.net Inc. | 2010-11-04 03:16:00 AM | MyXXXPass - Abelia |
| 72.152.205.179 | BellSouth.net Inc. | 2010-11-19 04:30:00 PM | MyXXXPass - Abelia-1 |
| 72.152.69.37 | BellSouth.net Inc. | 2010-12-15 12:58:00 AM | MyXXXPass - Abelia |
| 72.174.22.166 | Bresnan Communications  LLC. | 2010-10-26 05:36:00 AM | MyXXXPass - Amia Miley |
| 72.178.132.171 | Road Runner | 2011-01-14 11:19:39 PM | MyXXXPass - NF-1 |
| 72.181.22.98 | Road Runner | 2011-01-14 11:25:00 AM | Stuffed Petite - Abelia [720p] |
| 72.184.163.211 | BRIGHT HOUSE NETWORKS  LLC | 2011-01-16 03:52:48 AM | Throated Megapack |
| 72.188.141.65 | BRIGHT HOUSE NETWORKS  LLC | 2010-11-15 10:52:00 PM | Stuffed Petite - Abelia [720p] |
| 72.188.204.221 | BRIGHT HOUSE NETWORKS  LLC | 2010-12-14 11:33:00 PM | MyXXXPass - Abelia-3 |
| 72.188.79.184 | BRIGHT HOUSE NETWORKS  LLC | 2010-11-17 09:17:00 PM | MyXXXPass - Angelica Heart |

| | | | |
|---|---|---|---|
| 72.189.47.200 | BRIGHT HOUSE NETWORKS  LLC | 2011-01-13 07:55:00 AM | Stuffed Petite - Abelia [720p] |
| 72.192.13.177 | Cox Communications | 2010-12-13 04:30:00 PM | Throated Megapack |
| 72.192.215.51 | Cox Communications | 2010-12-10 06:37:00 AM | MyXXXPass - Angela Aspen |
| 72.192.5.233 | Cox Communications | 2010-12-21 04:26:00 PM | MyXXXPass - Aiden Aspen |
| 72.192.7.211 | Cox Communications | 2010-10-26 03:37:00 PM | MyXXXPass - Abelia |
| 72.193.121.246 | Cox Communications | 2010-12-09 08:46:00 PM | Throated - Alysa |
| 72.193.128.176 | Cox Communications | 2010-12-27 01:01:00 AM | Stuffed Petite - Angel Marie |
| 72.193.147.56 | Cox Communications | 2010-12-09 12:25:00 AM | Stuffed Petite - Abelia.avi |
| 72.193.163.180 | Cox Communications | 2010-12-13 04:30:00 PM | Throated Megapack |
| 72.194.107.101 | Cox Communications | 2011-01-01 12:34:00 AM | MyXXXPass - Amber Rayne |
| 72.196.111.89 | Cox Communications | 2010-10-26 11:51:00 AM | MyXXXPass - Amia Miley |
| 72.196.234.9 | Cox Communications | 2010-12-31 11:15:00 PM | Stuffed Petite - Abelia.avi |
| 72.196.235.171 | Cox Communications | 2010-10-27 02:43:00 AM | MyXXXPass - Amia Miley |
| 72.197.192.9 | Cox Communications | 2011-01-14 06:00:52 PM | 1000 Facials Britney Beth |
| 72.197.43.123 | Cox Communications | 2010-11-16 09:58:00 PM | MyXXXPass - Amber Rayne |
| 72.197.43.220 | Cox Communications | 2010-10-26 08:30:00 PM | MyXXXPass - Abelia |
| 72.197.46.162 | Cox Communications | 2011-01-14 10:22:39 PM | 1000 Facials Mia Lelani |
| 72.198.123.59 | Cox Communications | 2010-12-27 02:35:00 AM | 1000 Facials Britney Beth |
| 72.199.16.137 | Cox Communications | 2010-10-27 03:19:00 AM | MyXXXPass - Abelia |
| 72.199.218.19 | Cox Communications | 2010-12-07 04:55:00 AM | Stuffed Petite - Abelia.avi |
| 72.199.227.143 | Cox Communications | 2010-11-12 09:04:00 AM | My XXX Pass - Zeina Heart - Stuffed Petite |
| 72.199.58.82 | Cox Communications | 2010-12-07 06:10:00 AM | Stuffed Petite - Abelia.avi |
| 72.20.82.242 | Dakota Carrier Network | 2010-12-22 02:11:00 AM | MyXXXPass - Britney Stevens - Throated |
| 72.200.156.185 | Cox Communications | 2010-10-27 02:43:00 AM | MyXXXPass - Amia Miley |
| 72.200.163.163 | Cox Communications | 2010-10-27 12:38:00 AM | MyXXXPass - Abelia |
| 72.200.205.122 | Cox Communications | 2010-11-12 01:08:00 PM | MyXXXPass - Amber Rayne |
| 72.200.9.177 | Cox Communications | 2010-11-19 11:30:00 PM | Throated Megapack |
| 72.201.221.125 | Cox Communications | 2011-01-11 01:31:00 AM | 1000 Facials Britney.Beth |
| 72.201.26.149 | Cox Communications | 2010-12-22 03:03:00 AM | Stuffed Petite - Abelia [720p] |
| 72.201.81.236 | Cox Communications | 2010-11-18 06:39:00 PM | MyXXXPass - Lexi Bloom |
| 72.203.136.171 | Cox Communications | 2011-01-01 04:56:00 PM | Stuffed Petite - Abelia [720p] |
| 72.204.243.85 | Cox Communications | 2010-11-15 04:49:00 PM | MyXXXPass - Aiden Aspen |
| 72.205.236.50 | Cox Communications | 2011-01-02 06:15:00 AM | Stuffed Petite - Abelia [720p] |
| 72.205.47.191 | Cox Communications | 2010-11-04 03:20:00 AM | MyXXXPass - America |
| 72.207.0.229 | Cox Communications | 2010-12-06 10:40:00 PM | Stuffed Petite - Abelia.avi |
| 72.207.28.31 | Cox Communications | 2010-11-15 11:19:00 PM | MyXXXPass  - Angelina Valentine - Throated |
| 72.207.36.147 | Cox Communications | 2010-12-05 08:17:00 PM | MyXXXPass - Abelia-5 |
| 72.207.9.105 | Cox Communications | 2010-12-07 11:25:00 PM | Stuffed Petite - Abelia.avi |

| | | | |
|---|---|---|---|
| 72.208.106.159 | Cox Communications | 2010-12-07 10:52:00 PM | MyXXXPass - Angelica Heart |
| 72.208.199.234 | Cox Communications | 2010-11-04 12:00:00 PM | MyXXXPass - Abelia |
| 72.208.201.97 | Cox Communications | 2010-12-06 01:13:00 PM | Stuffed Petite - Abelia [720p] |
| 72.209.191.120 | Cox Communications | 2010-12-23 11:41:00 AM | Stuffed Petite - Angel Marie |
| 72.210.67.154 | Cox Communications | 2010-12-14 01:03:00 AM | MyXXXPass - Cameron |
| 72.211.196.186 | Cox Communications | 2011-01-16 10:10:33 AM | MyXXXPass - Throated - Nika Noir |
| 72.213.218.249 | Cox Communications | 2010-12-07 08:55:00 PM | Stuffed Petite - Abelia.avi |
| 72.216.43.243 | Cox Communications | 2010-10-26 04:56:00 AM | MyXXXPass - Abelia |
| 72.218.203.237 | Cox Communications | 2011-01-15 05:20:49 AM | MyXXXPass - Throated - Nika Noir |
| 72.220.19.92 | Cox Communications | 2011-01-10 07:26:00 PM | MyXXXPass - Britney Amber |
| 72.220.205.198 | Cox Communications | 2011-01-16 02:00:44 AM | 1000 Facials Britney Beth |
| 72.220.81.28 | Cox Communications | 2010-11-19 01:14:00 AM | MyXXXPass - Angela Aspen |
| 72.222.233.55 | Cox Communications | 2010-12-06 04:47:00 PM | MyXXXPass  - Angelina Valentine - Throated |
| 72.223.1.17 | Cox Communications | 2010-12-16 02:47:00 PM | 1000 Facials Holly West |
| 72.223.70.87 | Cox Communications | 2010-12-23 09:41:00 AM | Throated Megapack |
| 72.229.180.88 | Road Runner | 2011-01-01 09:00:00 AM | 1000 Facials Britney Beth |
| 72.229.182.97 | Road Runner | 2011-01-13 10:41:00 PM | 1000 Facials Britney Beth |
| 72.229.55.133 | Road Runner | 2011-01-17 04:40:45 AM | 1000 Facials Britney Beth |
| 72.23.107.211 | Armstrong Cable Services | 2010-10-26 04:27:00 PM | I love Monster Cocks - MyXXXPass - Amber Rayne |
| 72.234.158.119 | Hawaiian Telcom Services Company  Inc. | 2011-01-02 12:26:00 AM | MyXXXPass - NF |
| 72.234.187.77 | Hawaiian Telcom Services Company  Inc. | 2011-01-01 12:11:00 PM | MyXXXPass - NF-3 |
| 72.253.3.135 | Hawaiian Telcom Services Company  Inc. | 2011-01-01 08:15:00 AM | Melanie Rios - Stuffed Petite |
| 72.26.88.239 | Digital Teleport Inc. | 2010-12-01 05:29:00 AM | MyXXXPass - Angelica Heart |
| 72.28.211.37 | Atlantic Broadband Finance  LLC | 2011-01-01 11:54:00 AM | MyXXXPass - Abelia |
| 72.28.254.192 | Atlantic Broadband Finance  LLC | 2010-12-08 06:40:00 AM | Stuffed Petite - Abelia.avi |
| 72.35.113.129 | Mtaonline | 2010-12-23 06:49:00 AM | 1000 Facials Britney Beth |
| 72.35.117.192 | Mtaonline | 2010-12-22 11:13:00 AM | 1000 Facials Britney Beth |
| 72.43.146.51 | Road Runner | 2011-01-15 12:36:08 AM | Throated Megapack |
| 72.47.187.10 | Suddenlink Communications | 2010-10-27 01:59:00 AM | MyXXXPass - Abelia |
| 72.49.109.9 | Cincinnati Bell Telephone | 2010-12-13 04:23:00 PM | MyXXXPass - Britney Stevens - Throated |
| 72.49.96.221 | Cincinnati Bell Telephone | 2011-01-12 08:25:00 PM | MyXXXPass - Throated - Nika Noir |
| 72.57.155.128 | Sprint PCS | 2010-12-14 09:04:00 AM | MyXXXPass - Abelia-3 |
| 72.64.116.65 | Verizon Online LLC | 2010-11-12 09:24:00 AM | MyXXXPass - Aiden Aspen |
| 72.64.181.24 | Verizon Online LLC | 2010-12-01 06:12:00 AM | MyXXXPass - Britney Amber |
| 72.66.107.161 | Verizon Online LLC | 2011-01-02 02:40:00 AM | 1000 Facials Holly West |
| 72.66.116.240 | Verizon Online LLC | 2010-10-26 05:25:00 AM | MyXXXPass - Abelia |
| 72.66.64.166 | Verizon Online LLC | 2010-12-23 09:25:00 PM | MyXXXPass  - Angelina Valentine - Throated |
| 72.67.35.238 | Verizon Online LLC | 2010-11-12 03:34:00 AM | MyXXXPass - Amy Starz |

| | | | |
|---|---|---|---|
| 72.67.45.132 | Verizon Online LLC | 2010-12-25 12:11:00 AM | 1000 Facials Britney Beth |
| 72.67.9.109 | Verizon Online LLC | 2010-11-19 01:00:00 AM | MyXXXPass - Abelia-1 |
| 72.67.9.194 | Verizon Online LLC | 2010-11-12 04:35:00 AM | MyXXXPass - Heather Vahn |
| 72.68.137.123 | Verizon Online LLC | 2010-11-12 04:45:00 AM | Stuffed Petite - Angel Marie |
| 72.68.152.231 | Verizon Online LLC | 2010-12-13 08:38:00 PM | 1000 Facials Britney Beth |
| 72.70.155.109 | Verizon Online LLC | 2010-12-07 03:10:00 PM | Stuffed Petite - Abelia.avi |
| 72.70.176.164 | Verizon Online LLC | 2010-12-13 07:18:00 PM | MyXXXPass - Abelia-3 |
| 72.70.205.93 | Verizon Online LLC | 2010-11-04 11:00:00 AM | MyXXXPass - Abelia |
| 72.70.245.178 | Verizon Online LLC | 2010-12-06 08:40:00 PM | Stuffed Petite - Abelia.avi |
| 72.71.252.37 | FAIRPOINT COMMUNICATIONS  INC. | 2010-10-26 03:46:00 AM | MyXXXPass - America |
| 72.76.239.109 | Verizon Online LLC | 2010-12-10 11:01:00 AM | MyXXXPass - Aiden Aspen |
| 72.76.46.45 | Verizon Online LLC | 2010-12-15 01:03:00 PM | 1000 Facials Britney.Beth |
| 72.77.159.202 | Verizon Online LLC | 2010-10-26 04:57:00 PM | MyXXXPass - America |
| 72.83.146.17 | Verizon Online LLC | 2010-11-05 09:14:00 PM | MyXXXPass - Angelica Heart |
| 72.83.201.146 | Verizon Online LLC | 2010-12-15 05:10:00 AM | 1000 Facials Britney Beth |
| 72.86.74.83 | Verizon Online LLC | 2010-12-06 08:40:00 PM | Stuffed Petite - Abelia.avi |
| 72.87.13.147 | Verizon Online LLC | 2011-01-15 01:36:15 PM | 1000 Facials Britney.Beth |
| 72.89.190.216 | Verizon Online LLC | 2010-11-16 09:48:00 AM | MyXXXPass - America |
| 72.89.78.172 | Verizon Online LLC | 2010-12-31 10:16:00 PM | MyXXXPass - America |
| 72.89.99.134 | Verizon Online LLC | 2011-01-10 08:31:00 PM | MyXXXPass - NF |
| 72.91.150.233 | Verizon Online LLC | 2010-11-06 10:43:00 PM | MyXXXPass  - Angelina Valentine - Throated |
| 72.91.165.159 | Verizon Online LLC | 2010-12-13 08:31:00 PM | MyXXXPass - Britney Amber |
| 72.93.214.212 | Verizon Online LLC | 2011-01-01 04:14:00 PM | 1000 Facials Britney Beth |
| 72.93.80.249 | Verizon Online LLC | 2010-11-17 09:17:00 PM | MyXXXPass  - Angelina Valentine - Throated |
| 72.93.83.131 | Verizon Online LLC | 2011-01-14 02:54:00 AM | 1000 Facials Britney.Beth |
| 72.94.13.125 | Verizon Online LLC | 2010-12-25 05:11:00 PM | Throated Megapack |
| 72.95.236.236 | Verizon Online LLC | 2011-01-10 06:50:00 PM | My XXX Pass - Zeina Heart - Stuffed Petite |
| 74.100.103.12 | Verizon Online LLC | 2010-11-04 04:55:00 AM | MyXXXPass - Abelia |
| 74.100.113.235 | Verizon Online LLC | 2010-11-06 09:30:00 PM | Marie McCray - Onlyteenblowjob |
| 74.100.14.179 | Verizon Online LLC | 2010-12-26 02:09:00 AM | 1000 Facials Britney Beth |
| 74.100.17.174 | Verizon Online LLC | 2010-11-16 07:01:00 AM | MyXXXPass - Abelia |
| 74.100.204.171 | Verizon Online LLC | 2010-10-27 03:27:00 AM | MyXXXPass - Abelia |
| 74.100.3.192 | Verizon Online LLC | 2011-01-01 06:54:00 AM | 1000 Facials Britney Beth |
| 74.100.84.93 | Verizon Online LLC | 2010-11-19 05:45:00 AM | Stuffed Petite - Abelia [720p] |
| 74.101.113.150 | Verizon Online LLC | 2010-12-25 04:26:00 AM | Melanie Rios - Stuffed Petite |
| 74.101.168.207 | Verizon Online LLC | 2010-10-27 02:55:00 AM | MyXXXPass - Abelia |
| 74.101.200.48 | Verizon Online LLC | 2011-01-10 06:27:00 PM | Stuffed Petite - MyXXXPass - Abelia |
| 74.101.32.31 | Verizon Online LLC | 2010-11-04 11:45:00 AM | MyXXXPass - Abelia |

| | | | |
|---|---|---|---|
| 74.101.54.148 | Verizon Online LLC | 2011-01-12 05:23:00 PM | MyXXXPass - Throated - Nika Noir |
| 74.102.25.79 | Verizon Online LLC | 2010-12-26 08:42:00 AM | Stuffed Petite - Abelia [720p] |
| 74.102.61.127 | Verizon Online LLC | 2010-10-26 05:24:00 AM | MyXXXPass - Abelia |
| 74.103.202.253 | Verizon Online LLC | 2010-11-20 08:48:00 PM | MyXXXPass - Andrea Anderson |
| 74.103.26.154 | Verizon Online LLC | 2010-12-03 05:29:00 PM | MyXXXPass - Amia Miley |
| 74.104.126.102 | Verizon Online LLC | 2010-12-06 08:10:00 PM | MyXXXPass - Britney Amber |
| 74.105.1.56 | Verizon Online LLC | 2010-12-08 09:49:00 AM | MyXXXPass - NF |
| 74.105.10.238 | Verizon Online LLC | 2010-12-21 04:36:00 PM | Throated Megapack |
| 74.105.134.229 | Verizon Online LLC | 2010-12-05 07:47:00 PM | MyXXXPass - Abelia-5 |
| 74.105.211.220 | Verizon Online LLC | 2011-01-15 04:25:38 AM | Throated Megapack |
| 74.105.216.106 | Verizon Online LLC | 2010-12-23 02:27:00 AM | MyXXXPass - Abelia-3 |
| 74.105.32.14 | Verizon Online LLC | 2010-10-26 05:15:00 AM | MyXXXPass - Abelia |
| 74.105.93.175 | Verizon Online LLC | 2011-01-01 03:57:00 PM | MyXXXPass  - Angelina Valentine - Throated |
| 74.106.19.189 | Verizon Online LLC | 2010-12-05 06:26:00 PM | Stuffed Petite - Abelia [720p] |
| 74.106.232.70 | Verizon Online LLC | 2010-10-27 02:42:00 AM | MyXXXPass - America |
| 74.107.108.7 | Verizon Online LLC | 2010-12-27 11:07:00 PM | Stuffed Petite - Abelia.avi |
| 74.107.68.191 | Verizon Online LLC | 2010-10-27 01:08:00 AM | MyXXXPass - America |
| 74.108.27.17 | Verizon Online LLC | 2010-12-02 01:42:00 AM | MyXXXPass - Aiden Aspen |
| 74.108.56.11 | Verizon Online LLC | 2010-12-04 04:44:00 PM | MyXXXPass - Angela Aspen |
| 74.109.254.181 | Verizon Online LLC | 2010-12-06 03:32:00 PM | Stuffed Petite - Angel Marie |
| 74.110.56.58 | Verizon Online LLC | 2010-12-07 02:40:00 AM | Stuffed Petite - Abelia.avi |
| 74.111.100.21 | Verizon Online LLC | 2010-11-06 02:35:00 AM | MyXXXPass - America |
| 74.111.107.197 | Verizon Online LLC | 2010-12-06 08:41:00 PM | Stuffed Petite - Abelia.avi |
| 74.111.123.48 | Verizon Online LLC | 2010-10-27 03:27:00 AM | MyXXXPass - Abelia |
| 74.111.195.237 | Verizon Online LLC | 2010-10-26 05:15:00 AM | MyXXXPass - Abelia |
| 74.111.207.207 | Verizon Online LLC | 2010-11-19 02:56:00 PM | 1000 Facials Holly West |
| 74.111.45.39 | Verizon Online LLC | 2011-01-12 01:46:00 AM | 1000 Facials Britney Beth |
| 74.113.140.22 | Colo5  LLC | 2010-12-27 10:37:00 PM | My XXX Pass - Zeina Heart - Stuffed Petite |
| 74.128.147.148 | INSIGHT COMMUNICATIONS COMPANY  L.P. | 2011-01-12 03:46:00 AM | 1000 Facials Holly West |
| 74.129.196.252 | INSIGHT COMMUNICATIONS COMPANY  L.P. | 2010-11-07 10:04:00 PM | MyXXXPass - Allura Bond |
| 74.129.230.57 | INSIGHT COMMUNICATIONS COMPANY  L.P. | 2010-11-16 04:18:00 AM | MyXXXPass - Anastasia Ivanova |
| 74.130.163.243 | INSIGHT COMMUNICATIONS COMPANY  L.P. | 2010-12-05 07:16:00 PM | Throated Megapack |
| 74.131.132.249 | INSIGHT COMMUNICATIONS COMPANY  L.P. | 2010-11-18 09:44:00 PM | MyXXXPass - Britney Amber |
| 74.131.50.95 | INSIGHT COMMUNICATIONS COMPANY  L.P. | 2011-01-15 04:25:44 PM | 1000 Facials Britney.Beth |
| 74.131.9.123 | INSIGHT COMMUNICATIONS COMPANY  L.P. | 2010-10-27 03:21:00 PM | MyXXXPass - Abelia |
| 74.132.52.25 | INSIGHT COMMUNICATIONS COMPANY  L.P. | 2010-11-04 09:35:00 AM | MyXXXPass - Abelia |
| 74.132.59.20 | INSIGHT COMMUNICATIONS COMPANY  L.P. | 2010-11-18 09:45:00 PM | MyXXXPass - Britney Amber |
| 74.133.147.136 | INSIGHT COMMUNICATIONS COMPANY  L.P. | 2011-01-11 05:50:00 AM | 1000 Facials Holly West |

| | | | |
|---|---|---|---|
| 74.133.50.220 | INSIGHT COMMUNICATIONS COMPANY  L.P. | 2010-11-16 04:28:00 AM | MyXXXPass - Allura Bond |
| 74.133.67.25 | INSIGHT COMMUNICATIONS COMPANY  L.P. | 2010-11-18 08:14:00 PM | Marie McCray - Onlyteenblowjob |
| 74.136.72.89 | INSIGHT COMMUNICATIONS COMPANY  L.P. | 2010-11-05 10:59:00 PM | Marie McCray - Onlyteenblowjob |
| 74.137.193.193 | INSIGHT COMMUNICATIONS COMPANY  L.P. | 2010-11-15 04:42:00 PM | MyXXXPass - Britney Amber |
| 74.138.130.12 | INSIGHT COMMUNICATIONS COMPANY  L.P. | 2010-11-08 05:36:00 AM | MyXXXPass - Andrea Anderson |
| 74.140.232.221 | INSIGHT COMMUNICATIONS COMPANY  L.P. | 2010-12-16 01:18:00 AM | MyXXXPass - America |
| 74.140.48.245 | INSIGHT COMMUNICATIONS COMPANY  L.P. | 2010-11-07 02:31:00 AM | Stuffed Petite - Abelia [720p] |
| 74.160.18.150 | BellSouth.net Inc. | 2011-01-12 01:25:00 AM | Stuffed Petite - Angel Marie |
| 74.160.80.169 | BellSouth.net Inc. | 2011-01-12 01:55:00 AM | Stuffed Petite - Angel Marie |
| 74.162.140.174 | BellSouth.net Inc. | 2010-12-22 08:11:00 AM | MyXXXPass - Amanda Emino |
| 74.162.87.52 | BellSouth.net Inc. | 2010-10-27 12:53:00 AM | MyXXXPass - Abelia |
| 74.167.205.32 | BellSouth.net Inc. | 2010-12-16 05:07:00 PM | 1000 Facials Britney Beth |
| 74.173.232.40 | BellSouth.net Inc. | 2010-11-16 01:18:00 PM | MyXXXPass - Abelia |
| 74.176.54.225 | BellSouth.net Inc. | 2010-11-04 05:45:00 AM | MyXXXPass - Abelia |
| 74.177.116.254 | BellSouth.net Inc. | 2010-12-07 03:04:00 AM | MyXXXPass - Abelia-5 |
| 74.178.212.116 | BellSouth.net Inc. | 2010-12-14 10:56:00 PM | MyXXXPass - Abelia |
| 74.192.179.94 | Suddenlink Communications | 2011-01-01 08:14:00 AM | 1000 Facials Britney Beth |
| 74.192.221.23 | Suddenlink Communications | 2011-01-10 07:16:00 PM | MyXXXPass - Abelia-1 |
| 74.192.25.154 | Suddenlink Communications | 2010-10-26 01:12:00 AM | MyXXXPass - Amia Miley |
| 74.192.41.149 | Suddenlink Communications | 2010-11-08 06:39:00 AM | Stuffed Petite - Abelia [720p] |
| 74.193.10.87 | Suddenlink Communications | 2010-12-26 04:06:00 PM | Melanie Rios - Stuffed Petite |
| 74.193.83.21 | Suddenlink Communications | 2011-01-15 04:56:54 AM | 1000 Facials Britney.Beth |
| 74.195.106.111 | Suddenlink Communications | 2010-10-26 04:26:00 AM | MyXXXPass - America |
| 74.195.130.121 | Suddenlink Communications | 2010-10-26 03:46:00 PM | MyXXXPass - Abelia |
| 74.195.141.73 | Suddenlink Communications | 2010-11-19 04:44:00 AM | MyXXXPass  - Angelina Valentine - Throated |
| 74.197.126.174 | Suddenlink Communications | 2010-12-08 06:10:00 AM | Stuffed Petite - Abelia.avi |
| 74.199.91.73 | WideOpenWest Finance LLC | 2010-12-26 05:16:00 PM | 1000 Facials Britney.Beth |
| 74.211.48.133 | Baja Broadband | 2011-01-12 05:22:00 PM | MyXXXPass - Throated - Nika Noir |
| 74.211.59.244 | Baja Broadband | 2010-10-26 12:46:00 PM | MyXXXPass - Amia Miley |
| 74.215.180.135 | Cincinnati Bell Telephone | 2011-01-01 03:15:00 AM | Stuffed Petite - Abelia.avi |
| 74.222.250.187 | Everest Connections  LLC | 2010-12-23 11:26:00 AM | Stuffed Petite - Abelia.avi |
| 74.225.148.170 | BellSouth.net Inc. | 2011-01-14 06:03:00 AM | MyXXXPass - Throated - Nika Noir |
| 74.230.248.166 | BellSouth.net Inc. | 2010-10-26 04:42:00 PM | MyXXXPass - Abelia |
| 74.245.119.37 | BellSouth.net Inc. | 2010-12-13 11:31:00 PM | MyXXXPass - Allura Bond |
| 74.249.1.40 | BellSouth.net Inc. | 2010-11-20 08:48:00 PM | Marie McCray - Onlyteenblowjob |
| 74.34.105.121 | Frontier Communications of MyXXXPass - America  Inc. | 2010-11-07 10:08:00 PM | Throated Megapack |
| 74.36.100.14 | Frontier Communications of MyXXXPass - America  Inc. | 2010-11-24 05:32:00 AM | MyXXXPass - Angie Smith |
| 74.42.133.176 | Frontier Communications of MyXXXPass - America  Inc. | 2011-01-01 02:57:00 AM | MyXXXPass - Andrea Anderson |

| | | | |
|---|---|---|---|
| 74.43.117.140 | Frontier Communications of MyXXXPass - America  Inc. | 2010-11-04 09:25:00 AM | MyXXXPass - Abelia |
| 74.45.65.118 | Frontier Communications of MyXXXPass - America  Inc. | 2010-11-17 08:47:00 AM | Throated Megapack |
| 74.46.255.169 | Frontier Communications of MyXXXPass - America  Inc. | 2011-01-13 01:17:00 PM | MyXXXPass - NF |
| 74.46.27.202 | Frontier Communications of MyXXXPass - America  Inc. | 2011-01-13 11:10:00 PM | 1000 Facials Britney Beth |
| 74.46.32.198 | Frontier Communications of MyXXXPass - America  Inc. | 2011-01-16 09:03:49 AM | MyXXXPass - Throated - Nika Noir |
| 74.46.38.212 | Frontier Communications of MyXXXPass - America  Inc. | 2011-01-14 10:01:42 PM | MyXXXPass - Throated - Nika Noir |
| 74.65.227.66 | Road Runner | 2011-01-11 06:16:00 AM | 1000 Facials Britney Beth |
| 74.78.76.14 | Road Runner | 2011-01-10 07:46:00 PM | 1000 Facials Holly West |
| 74.83.225.195 | Cincinnati Bell Telephone | 2010-10-26 05:27:00 AM | MyXXXPass - Amber Rayne |
| 74.89.197.59 | Cablevision Systems Corp. | 2010-10-27 01:54:00 AM | MyXXXPass - Abelia |
| 74.89.34.31 | Cablevision Systems Corp. | 2010-11-17 12:07:00 AM | MyXXXPass - Andrea Anderson |
| 74.96.106.152 | Verizon Online LLC | 2010-11-04 05:20:00 AM | MyXXXPass - Abelia |
| 74.96.159.108 | Verizon Online LLC | 2010-10-26 01:36:00 AM | MyXXXPass - Abelia |
| 74.96.163.88 | Verizon Online LLC | 2010-12-14 05:34:00 PM | 1000 Facials Britney Beth |
| 74.96.170.59 | Verizon Online LLC | 2010-12-08 06:55:00 AM | Stuffed Petite - Abelia.avi |
| 74.96.187.231 | Verizon Online LLC | 2010-10-27 03:00:00 AM | MyXXXPass - Abelia |
| 74.96.214.211 | Verizon Online LLC | 2010-11-19 02:14:00 AM | MyXXXPass - Angie Smith |
| 74.96.233.211 | Verizon Online LLC | 2010-12-08 11:10:00 PM | Stuffed Petite - Abelia.avi |
| 74.96.79.85 | Verizon Online LLC | 2010-11-19 05:14:00 PM | MyXXXPass - Abelia |
| 74.97.233.196 | Verizon Online LLC | 2010-11-16 05:37:00 PM | MyXXXPass - Angela Aspen |
| 74.98.199.88 | Verizon Online LLC | 2010-12-15 10:55:00 PM | Stuffed Petite - Angel Marie |
| 75.101.21.109 | Sonoma Interconnect | 2010-11-17 03:47:00 AM | MyXXXPass - Amy Starz |
| 75.110.36.179 | Suddenlink Communications | 2010-11-18 09:15:00 PM | MyXXXPass Addison Heart |
| 75.110.44.70 | Suddenlink Communications | 2011-01-10 06:29:00 PM | 1000 Facials Britney.Beth |
| 75.111.31.245 | Suddenlink Communications | 2010-10-26 08:43:00 PM | MyXXXPass - Abelia |
| 75.118.129.99 | WideOpenWest Finance LLC | 2010-11-12 02:25:00 PM | MyXXXPass - Andrea Anderson |
| 75.12.120.44 | AT&T Internet Services | 2010-12-07 01:55:00 AM | Stuffed Petite - Abelia.avi |
| 75.128.18.152 | Charter Communications | 2010-12-13 04:23:00 PM | MyXXXPass - Abelia-3 |
| 75.13.130.227 | AT&T Internet Services | 2010-10-26 03:47:00 PM | MyXXXPass - Abelia |
| 75.130.212.238 | Charter Communications | 2010-12-22 04:56:00 AM | Melanie Rios - Stuffed Petite |
| 75.131.37.37 | Charter Communications | 2011-01-05 10:20:00 AM | 1000 Facials Britney Beth |
| 75.132.136.185 | Charter Communications | 2010-11-06 08:51:00 PM | Marie McCray - Onlyteenblowjob |
| 75.133.165.57 | Charter Communications | 2010-12-22 03:56:00 AM | 1000 Facials Britney Beth |
| 75.133.167.21 | Charter Communications | 2010-12-15 12:20:00 AM | 1000 Facials Britney Beth |
| 75.133.49.125 | Charter Communications | 2010-10-27 03:00:00 AM | MyXXXPass - Abelia |
| 75.134.159.146 | Charter Communications | 2010-11-04 04:25:00 AM | MyXXXPass - Abelia |
| 75.135.215.125 | Charter Communications | 2010-12-01 12:26:00 PM | MyXXXPass - Britney Amber |
| 75.137.149.173 | Charter Communications | 2010-11-24 08:44:00 AM | MyXXXPass - NF-1 |

| | | | |
|---|---|---|---|
| 75.137.71.112 | Charter Communications | 2010-12-15 04:16:00 AM | Throated - Alysa |
| 75.138.210.174 | Charter Communications | 2010-11-15 04:54:00 PM | MyXXXPass  - Angelina Valentine - Throated |
| 75.139.187.176 | Charter Communications | 2010-11-05 08:51:00 PM | MyXXXPass - Lexi Bloom |
| 75.140.158.224 | Charter Communications | 2010-12-06 09:05:00 PM | Stuffed Petite - Abelia.avi |
| 75.142.106.220 | Charter Communications | 2010-12-23 09:55:00 AM | MyXXXPass - Britney Stevens - Throated |
| 75.142.136.248 | Charter Communications | 2010-11-09 03:18:00 PM | Throated Megapack |
| 75.143.75.144 | Charter Communications | 2011-01-13 12:55:00 AM | MyXXXPass - Throated - Nika Noir |
| 75.143.94.238 | Charter Communications | 2010-12-27 01:09:00 AM | MyXXXPass - Britney Stevens - Throated |
| 75.145.207.253 | Comcast Cable | 2010-12-06 06:02:00 PM | MyXXXPass - Angelica Lane |
| 75.148.10.177 | Comcast Cable | 2010-12-06 10:34:00 PM | 1000 Facials Holly West |
| 75.16.51.122 | AT&T Internet Services | 2011-01-02 02:35:00 AM | MyXXXPass - Cameron |
| 75.162.228.177 | Qwest Communications | 2010-12-16 11:18:00 AM | MyXXXPass - Abelia-3 |
| 75.162.240.150 | Qwest Communications | 2010-12-15 11:48:00 PM | MyXXXPass - Abelia-3 |
| 75.162.253.36 | Qwest Communications | 2010-11-23 02:34:00 PM | MyXXXPass - Abelia-1 |
| 75.162.82.79 | Qwest Communications | 2010-12-13 04:22:00 PM | MyXXXPass - Abelia-3 |
| 75.165.28.155 | Qwest Communications | 2010-10-27 02:36:00 AM | MyXXXPass - America |
| 75.167.139.74 | Qwest Communications | 2010-12-05 06:25:00 PM | MyXXXPass - Amber Rayne |
| 75.167.148.6 | Qwest Communications | 2010-12-24 08:42:00 AM | MyXXXPass - Amber Rayne |
| 75.168.251.63 | Qwest Communications | 2011-01-03 04:09:00 AM | 1000 Facials Britney.Beth |
| 75.170.212.222 | Qwest Communications | 2010-12-09 04:15:00 PM | MyXXXPass - Britney Stevens - Throated |
| 75.183.117.79 | Road Runner | 2011-01-16 02:18:29 AM | MyXXXPass - Throated - Nika Noir |
| 75.184.113.209 | Road Runner | 2011-01-13 07:57:00 PM | MyXXXPass - Throated - Nika Noir |
| 75.185.234.200 | Road Runner | 2011-01-17 03:04:46 AM | 1000 Facials Britney.Beth |
| 75.185.4.94 | Road Runner | 2011-01-12 06:46:00 AM | 1000 Facials Britney Beth |
| 75.191.161.135 | Road Runner | 2011-01-02 12:55:00 AM | Stuffed Petite - Abelia.avi |
| 75.193.145.174 | Verizon Online LLC | 2010-12-07 03:19:00 AM | Stuffed Petite - Angel Marie |
| 75.199.94.227 | Verizon Online LLC | 2010-10-26 03:21:00 PM | MyXXXPass - America |
| 75.2.217.39 | AT&T Internet Services | 2010-12-26 11:41:00 AM | MyXXXPass - America |
| 75.211.103.58 | Verizon Online LLC | 2010-11-16 07:38:00 AM | MyXXXPass - America |
| 75.22.95.152 | AT&T Internet Services | 2010-10-26 02:53:00 PM | MyXXXPass - MyXXXPass - Amber Rayne |
| 75.25.53.14 | AT&T Internet Services | 2011-01-14 04:23:08 PM | 1000 Facials Britney Beth |
| 75.3.194.138 | AT&T Internet Services | 2011-01-11 09:01:00 AM | MyXXXPass - Andrea Anderson |
| 75.36.131.179 | AT&T Internet Services | 2010-12-27 10:41:00 PM | 1000 Facials Britney Beth |
| 75.4.207.65 | AT&T Internet Services | 2010-11-24 02:03:00 AM | Stuffed Petite - Abelia [720p] |
| 75.4.211.19 | AT&T Internet Services | 2010-12-27 03:51:00 AM | 1000 Facials Britney Beth |
| 75.4.216.242 | AT&T Internet Services | 2010-12-14 09:52:00 AM | Stuffed Petite - Abelia [720p] |
| 75.4.218.228 | AT&T Internet Services | 2010-11-20 06:35:00 AM | Stuffed Petite - Abelia [720p] |
| 75.4.223.44 | AT&T Internet Services | 2010-11-23 06:17:00 AM | Stuffed Petite - Abelia [720p] |

| | | | |
|---|---|---|---|
| 75.4.253.150 | AT&T Internet Services | 2010-11-23 11:33:00 AM | MyXXXPass Addison Heart |
| 75.45.198.8 | AT&T Internet Services | 2011-01-16 06:02:33 PM | 1000 Facials Britney Beth |
| 75.45.199.157 | AT&T Internet Services | 2011-01-15 02:06:29 AM | 1000 Facials Britney Beth |
| 75.49.220.152 | AT&T Internet Services | 2010-12-13 06:04:00 PM | MyXXXPass - America |
| 75.49.222.223 | AT&T Internet Services | 2010-11-07 03:31:00 AM | MyXXXPass - America |
| 75.5.12.33 | AT&T Internet Services | 2010-12-25 10:11:00 AM | 1000 Facials Britney Beth |
| 75.50.103.141 | AT&T Internet Services | 2011-01-10 08:17:00 PM | Stuffed Petite - Abelia.avi |
| 75.50.84.146 | AT&T Internet Services | 2010-10-27 03:30:00 AM | MyXXXPass - Abelia |
| 75.52.205.208 | AT&T Internet Services | 2010-11-08 08:25:00 AM | MyXXXPass - Andrea Anderson |
| 75.52.206.240 | AT&T Internet Services | 2010-12-22 03:26:00 PM | MyXXXPass - Lexi Bloom |
| 75.59.219.22 | THE DARNELL GRP | 2010-11-12 10:56:00 AM | Marie McCray - Onlyteenblowjob |
| 75.60.172.228 | AT&T Internet Services | 2010-11-04 03:55:00 AM | MyXXXPass - Abelia |
| 75.63.49.185 | AT&T Internet Services | 2010-12-27 11:55:00 PM | MyXXXPass - America |
| 75.63.55.248 | AT&T Internet Services | 2010-11-16 02:17:00 PM | MyXXXPass - America |
| 75.65.131.90 | Comcast Cable | 2010-11-18 10:29:00 PM | MyXXXPass - Cameron |
| 75.65.177.28 | Comcast Cable | 2011-01-01 08:34:00 AM | MyXXXPass - America |
| 75.65.188.102 | Comcast Cable | 2010-12-05 05:36:00 PM | Stuffed Petite - Abelia [720p] |
| 75.66.122.72 | Comcast Cable | 2010-11-07 02:30:00 PM | MyXXXPass Addison Heart |
| 75.66.233.117 | Comcast Cable | 2011-01-12 08:54:00 PM | Throated Megapack |
| 75.67.30.188 | Comcast Cable | 2010-11-07 02:44:00 AM | Stuffed Petite - Abelia [720p] |
| 75.68.114.39 | Comcast Cable | 2010-12-07 07:55:00 AM | Stuffed Petite - Abelia.avi |
| 75.68.160.167 | Comcast Cable | 2010-12-21 04:29:00 PM | MyXXXPass - Amanda Emino |
| 75.69.138.67 | Comcast Cable | 2011-01-15 03:28:15 PM | Stuffed Petite - Abelia [720p] |
| 75.69.181.48 | Comcast Cable | 2010-11-23 07:04:00 AM | MyXXXPass - Angelica Heart |
| 75.69.183.15 | Comcast Cable | 2010-12-06 11:25:00 PM | Stuffed Petite - Abelia.avi |
| 75.69.190.236 | Comcast Cable | 2010-11-12 08:35:00 PM | MyXXXPass - Amia Miley-1 |
| 75.69.222.24 | Comcast Cable | 2010-11-12 08:37:00 PM | Marie McCray - Onlyteenblowjob |
| 75.7.206.129 | AT&T Internet Services | 2010-12-01 05:00:00 AM | MyXXXPass - Lexi Bloom |
| 75.70.246.105 | Comcast Cable | 2010-12-09 02:09:00 AM | MyXXXPass - Britney Stevens - Throated |
| 75.70.40.173 | Comcast Cable | 2010-12-15 09:46:00 PM | 1000 Facials Britney Beth |
| 75.70.58.150 | Comcast Cable | 2011-01-14 04:43:36 PM | MyXXXPass - Throated - Nika Noir |
| 75.70.84.95 | Comcast Cable | 2010-12-07 06:49:00 AM | MyXXXPass - Abelia-5 |
| 75.71.105.166 | Comcast Cable | 2011-01-14 05:08:00 PM | Stuffed Petite - Abelia [720p] |
| 75.71.124.237 | Comcast Cable | 2010-12-22 01:35:00 AM | 1000 Facials Britney Beth |
| 75.71.163.149 | Comcast Cable | 2011-01-13 11:56:00 PM | MyXXXPass - Throated - Nika Noir |
| 75.71.241.90 | Comcast Cable | 2010-11-23 06:20:00 AM | Stuffed Petite - Abelia [720p] |
| 75.71.82.92 | Comcast Cable | 2010-12-06 09:25:00 PM | Stuffed Petite - Abelia.avi |
| 75.71.84.184 | Comcast Cable | 2010-12-06 08:41:00 PM | Stuffed Petite - Abelia.avi |

| | | | |
|---|---|---|---|
| 75.72.250.114 | Comcast Cable | 2010-10-26 03:36:00 AM | MyXXXPass - Abelia |
| 75.72.35.74 | Comcast Cable | 2010-12-05 09:32:00 PM | MyXXXPass - Amber Rayne |
| 75.73.11.127 | Comcast Cable | 2010-11-05 07:23:00 PM | MyXXXPass  - Angelina Valentine - Throated |
| 75.73.14.121 | Comcast Cable | 2011-01-11 04:46:00 AM | MyXXXPass - Abelia-1 |
| 75.73.210.231 | Comcast Cable | 2010-11-08 05:15:00 PM | MyXXXPass - NF |
| 75.73.30.25 | Comcast Cable | 2010-12-31 10:18:00 PM | Melanie Rios - Stuffed Petite |
| 75.73.67.143 | Comcast Cable | 2011-01-13 01:48:00 PM | 1000 Facials Britney.Beth |
| 75.73.89.201 | Comcast Cable | 2010-12-08 03:25:00 AM | Stuffed Petite - Abelia.avi |
| 75.74.171.44 | Comcast Cable | 2010-12-09 08:16:00 PM | Stuffed Petite - Abelia.avi |
| 75.79.45.134 | DSL Extreme | 2010-12-23 08:11:00 PM | Melanie Rios - Stuffed Petite |
| 75.79.45.180 | DSL Extreme | 2010-12-21 04:28:00 PM | Melanie Rios - Stuffed Petite |
| 75.80.71.106 | Road Runner | 2011-01-17 06:00:46 AM | MyXXXPass - Throated - Nika Noir |
| 75.81.13.154 | Road Runner | 2011-01-13 12:55:00 AM | MyXXXPass - Throated - Nika Noir |
| 75.83.5.10 | Road Runner | 2011-01-14 02:46:00 AM | 1000 Facials Britney Beth |
| 75.84.239.44 | Road Runner | 2011-01-10 06:48:00 PM | Melanie Rios - Stuffed Petite |
| 75.85.126.221 | Road Runner | 2011-01-02 03:35:00 AM | Stuffed Petite - Abelia.avi |
| 75.89.65.208 | Windstream Communications Inc | 2011-01-13 04:46:00 AM | 1000 Facials Britney Beth |
| 75.9.44.139 | AT&T Internet Services | 2010-11-24 10:02:00 PM | Stuffed Petite - Abelia [720p] |
| 75.90.56.45 | Windstream Communications Inc | 2011-01-10 06:18:00 PM | 1000 Facials Britney Beth |
| 75.92.204.250 | Clearwire US LLC | 2010-12-13 06:24:00 PM | Throated Megapack |
| 75.92.206.53 | Clearwire US LLC | 2010-11-18 11:50:00 PM | MyXXXPass - NF-1 |
| 75.93.246.221 | Clearwire US LLC | 2010-12-13 11:33:00 PM | Throated Megapack |
| 75.94.88.208 | Clearwire US LLC | 2010-12-06 09:09:00 PM | MyXXXPass - Britney Stevens - Throated |
| 75.95.126.21 | Clearwire US LLC | 2010-10-26 06:47:00 PM | MyXXXPass - America |
| 75.95.76.186 | Clearwire US LLC | 2010-11-07 02:43:00 PM | MyXXXPass - Britney Amber |
| 75.97.160.146 | PenTeleData Inc. | 2010-11-04 09:15:00 AM | MyXXXPass - Abelia |
| 76.0.141.67 | Embarq Corporation | 2010-11-12 03:44:00 PM | My XXX Pass - Zeina Heart - Stuffed Petite |
| 76.0.142.179 | Embarq Corporation | 2010-12-31 10:56:00 PM | My XXX Pass - Zeina Heart - Stuffed Petite |
| 76.100.1.88 | Comcast Cable | 2010-12-14 07:02:00 PM | MyXXXPass - Cameron |
| 76.101.51.98 | Comcast Cable | 2010-11-23 06:19:00 AM | MyXXXPass - America |
| 76.102.134.162 | Comcast Cable | 2010-11-23 06:33:00 AM | MyXXXPass - Abelia-1 |
| 76.102.144.111 | Comcast Cable | 2010-11-04 07:20:00 AM | MyXXXPass - Amia Miley |
| 76.102.178.173 | Comcast Cable | 2010-12-10 11:31:00 AM | Stuffed Petite - Abelia.avi |
| 76.102.2.0 | Comcast Cable | 2010-12-06 08:54:00 PM | MyXXXPass - Britney Stevens - Throated |
| 76.102.94.244 | Comcast Cable | 2010-12-14 08:34:00 PM | Throated Megapack |
| 76.103.16.45 | Comcast Cable | 2010-12-31 10:34:00 PM | MyXXXPass - Abelia |
| 76.103.23.96 | Comcast Cable | 2010-12-06 07:09:00 PM | Marie McCray - Onlyteenblowjob |
| 76.103.53.7 | Comcast Cable | 2010-10-27 02:28:00 AM | MyXXXPass - America |

| | | | |
|---|---|---|---|
| 76.103.62.115 | Comcast Cable | 2011-01-11 02:55:00 AM | 1000 Facials Britney.Beth |
| 76.104.200.36 | Comcast Cable | 2010-11-19 04:15:00 AM | Melanie Rios - Stuffed Petite |
| 76.104.214.17 | Comcast Cable | 2010-12-09 06:25:00 AM | Stuffed Petite - Abelia.avi |
| 76.105.102.22 | Comcast Cable | 2010-12-02 03:27:00 AM | MyXXXPass - Allura Bond |
| 76.105.111.52 | Comcast Cable | 2010-12-07 09:55:00 PM | Stuffed Petite - Abelia.avi |
| 76.105.123.96 | Comcast Cable | 2010-11-06 07:40:00 PM | MyXXXPass - Angelica Lane |
| 76.105.157.24 | Comcast Cable | 2010-12-06 11:10:00 PM | Stuffed Petite - Abelia.avi |
| 76.105.16.111 | Comcast Cable | 2010-12-22 04:57:00 AM | MyXXXPass - Angela Aspen |
| 76.105.222.167 | Comcast Cable | 2010-12-06 11:10:00 PM | Stuffed Petite - Abelia.avi |
| 76.105.33.196 | Comcast Cable | 2010-11-12 07:44:00 AM | Stuffed Petite - Angel Marie |
| 76.105.47.121 | Comcast Cable | 2010-11-08 05:40:00 AM | Stuffed Petite - Abelia [720p] |
| 76.106.242.92 | Comcast Cable | 2011-01-15 06:07:06 PM | MyXXXPass - Throated - Nika Noir |
| 76.107.211.103 | Comcast Cable | 2010-12-07 12:25:00 PM | Stuffed Petite - Abelia.avi |
| 76.108.178.235 | Comcast Cable | 2011-01-01 10:37:00 AM | MyXXXPass - Andrea Anderson |
| 76.108.235.132 | Comcast Cable | 2011-01-17 03:00:46 AM | MyXXXPass - Throated - Nika Noir |
| 76.109.183.41 | Comcast Cable | 2010-12-05 05:24:00 PM | Throated Megapack |
| 76.11.220.131 | New Wave Communications | 2010-12-31 10:37:00 PM | Marie McCray - Onlyteenblowjob |
| 76.110.111.160 | Comcast Cable | 2011-01-01 06:36:00 PM | MyXXXPass - Britney Amber |
| 76.110.122.66 | Comcast Cable | 2010-12-06 10:40:00 PM | Stuffed Petite - Abelia.avi |
| 76.111.168.124 | Comcast Cable | 2010-11-23 07:04:00 AM | Melanie Rios - Stuffed Petite |
| 76.111.169.249 | Comcast Cable | 2010-10-27 02:45:00 AM | MyXXXPass - Amia Miley |
| 76.111.184.135 | Comcast Cable | 2010-12-06 08:56:00 PM | Stuffed Petite - Abelia.avi |
| 76.111.41.138 | Comcast Cable | 2011-01-12 05:23:00 PM | MyXXXPass - Throated - Nika Noir |
| 76.112.96.123 | Comcast Cable | 2010-12-27 12:21:00 AM | Stuffed Petite - Abelia.avi |
| 76.113.164.215 | Comcast Cable | 2010-12-23 07:56:00 PM | MyXXXPass - Aiden Aspen |
| 76.113.30.171 | Comcast Cable | 2010-12-16 02:48:00 PM | Stuffed Petite - Abelia [720p] |
| 76.113.46.150 | Comcast Cable | 2010-11-23 05:03:00 PM | Marie McCray - Onlyteenblowjob |
| 76.113.99.93 | Comcast Cable | 2010-12-06 08:55:00 PM | Stuffed Petite - Abelia.avi |
| 76.114.14.188 | Comcast Cable | 2010-12-27 11:22:00 PM | Stuffed Petite - Abelia.avi |
| 76.114.36.79 | Comcast Cable | 2010-12-25 11:42:00 AM | Stuffed Petite - Abelia.avi |
| 76.114.38.161 | Comcast Cable | 2011-01-14 07:12:35 PM | 1000 Facials Britney.Beth |
| 76.114.9.20 | Comcast Cable | 2011-01-01 10:54:00 PM | 1000 Facials Britney Beth |
| 76.114.96.74 | Comcast Cable | 2010-12-14 08:47:00 AM | MyXXXPass - Andrea Anderson |
| 76.115.0.226 | Comcast Cable | 2010-10-26 05:30:00 AM | MyXXXPass - America |
| 76.115.116.93 | Comcast Cable | 2010-10-26 09:03:00 PM | MyXXXPass - Amia Miley |
| 76.116.190.8 | Comcast Cable | 2010-10-27 03:28:00 AM | MyXXXPass - Abelia |
| 76.116.232.227 | Comcast Cable | 2010-12-08 10:19:00 PM | MyXXXPass - Amber Rayne |
| 76.117.187.236 | Comcast Cable | 2010-11-16 07:39:00 AM | MyXXXPass - America |

| | | | |
|---|---|---|---|
| 76.117.22.243 | Comcast Cable | 2010-11-04 10:35:00 AM | MyXXXPass - Amber Rayne |
| 76.118.181.218 | Comcast Cable | 2010-11-23 06:34:00 AM | MyXXXPass - Abelia-1 |
| 76.118.195.211 | Comcast Cable | 2010-12-22 12:57:00 AM | Stuffed Petite - Abelia [720p] |
| 76.118.219.108 | Comcast Cable | 2010-11-05 07:38:00 PM | MyXXXPass - Aiden Aspen |
| 76.119.198.209 | Comcast Cable | 2011-01-10 09:45:00 PM | 1000 Facials Britney.Beth |
| 76.119.201.19 | Comcast Cable | 2010-12-21 06:40:00 PM | Throated Megapack |
| 76.119.234.76 | Comcast Cable | 2010-12-13 11:07:00 PM | 1000 Facials Britney Beth |
| 76.119.244.47 | Comcast Cable | 2010-12-21 04:32:00 PM | 1000 Facials Britney Beth |
| 76.120.164.198 | Comcast Cable | 2010-12-27 11:36:00 PM | Melanie Rios - Stuffed Petite |
| 76.120.84.96 | Comcast Cable | 2010-12-31 11:49:00 PM | MyXXXPass - NF |
| 76.120.85.84 | Comcast Cable | 2010-12-28 01:08:00 AM | Marie McCray - Onlyteenblowjob |
| 76.121.120.67 | Comcast Cable | 2010-12-06 09:10:00 PM | Stuffed Petite - Abelia.avi |
| 76.121.18.135 | Comcast Cable | 2010-12-06 12:47:00 AM | MyXXXPass - America |
| 76.121.183.171 | Comcast Cable | 2010-12-07 07:09:00 PM | Marie McCray - Onlyteenblowjob |
| 76.121.187.95 | Comcast Cable | 2010-10-26 05:27:00 PM | MyXXXPass - Amia Miley |
| 76.121.228.203 | Comcast Cable | 2011-01-01 12:29:00 AM | MyXXXPass - NF |
| 76.121.48.11 | Comcast Cable | 2010-12-05 08:17:00 PM | MyXXXPass - Abelia-5 |
| 76.121.92.221 | Comcast Cable | 2010-11-06 08:22:00 AM | MyXXXPass - Angelica Lane |
| 76.121.98.254 | Comcast Cable | 2011-01-10 07:55:00 PM | MyXXXPass - Britney Stevens - Throated |
| 76.122.116.197 | Comcast Cable | 2010-10-27 02:34:00 AM | MyXXXPass - America |
| 76.122.218.148 | Comcast Cable | 2010-10-26 08:27:00 PM | MyXXXPass - Abelia |
| 76.122.225.164 | Comcast Cable | 2010-12-28 03:02:00 AM | MyXXXPass - NF |
| 76.123.154.123 | Comcast Cable | 2011-01-01 07:41:00 PM | 1000 Facials Holly West |
| 76.123.239.189 | Comcast Cable | 2010-12-13 06:50:00 PM | 1000 Facials Britney.Beth |
| 76.124.100.175 | Comcast Cable | 2010-12-14 02:17:00 AM | MyXXXPass - Andrea Anderson |
| 76.124.176.123 | Comcast Cable | 2011-01-02 04:35:00 AM | MyXXXPass - Lexi Bloom |
| 76.124.188.82 | Comcast Cable | 2011-01-15 07:40:45 PM | 1000 Facials Britney Beth |
| 76.124.64.17 | Comcast Cable | 2010-10-26 03:22:00 AM | MyXXXPass - Abelia |
| 76.124.80.64 | Comcast Cable | 2010-11-04 05:15:00 AM | MyXXXPass - Abelia |
| 76.124.87.191 | Comcast Cable | 2010-12-06 09:09:00 PM | MyXXXPass - Britney Stevens - Throated |
| 76.125.197.27 | Comcast Cable | 2010-12-14 08:17:00 AM | MyXXXPass - Angie Smith |
| 76.125.246.116 | Comcast Cable | 2011-01-01 04:08:00 PM | MyXXXPass - NF-3 |
| 76.125.59.219 | Comcast Cable | 2010-12-07 01:55:00 AM | Stuffed Petite - Abelia.avi |
| 76.125.86.157 | Comcast Cable | 2010-12-09 01:09:00 AM | MyXXXPass - Britney Stevens - Throated |
| 76.126.113.97 | Comcast Cable | 2010-12-21 04:27:00 PM | Stuffed Petite - Abelia.avi |
| 76.126.12.86 | Comcast Cable | 2010-12-25 09:40:00 AM | MyXXXPass - Britney Stevens - Throated |
| 76.126.222.63 | Comcast Cable | 2010-12-02 03:42:00 AM | Melanie Rios - Stuffed Petite |
| 76.126.72.112 | Comcast Cable | 2010-10-26 11:56:00 AM | MyXXXPass - Amia Miley |

| | | | |
|---|---|---|---|
| 76.126.90.90 | Comcast Cable | 2011-01-13 07:16:00 AM | 1000 Facials Britney.Beth |
| 76.127.142.107 | Comcast Cable | 2010-10-26 08:48:00 PM | MyXXXPass - Amber Rayne |
| 76.14.102.159 | Wave Broadband  LLC | 2010-12-07 11:40:00 AM | Stuffed Petite - Abelia.avi |
| 76.14.132.247 | Wave Broadband  LLC | 2010-11-12 10:55:00 AM | MyXXXPass - Andrea Anderson |
| 76.14.248.122 | Wave Broadband  LLC | 2010-12-26 03:51:00 PM | Stuffed Petite - Abelia.avi |
| 76.14.26.124 | Wave Broadband  LLC | 2010-11-16 08:27:00 AM | MyXXXPass - Amy Starz |
| 76.15.22.54 | Road Runner | 2011-01-10 07:48:00 PM | Stuffed Petite - Abelia.avi |
| 76.16.180.122 | Comcast Cable | 2010-12-31 10:20:00 PM | Throated Megapack |
| 76.16.253.204 | Comcast Cable | 2011-01-01 12:08:00 AM | 1000 Facials Britney Beth |
| 76.16.71.0 | Comcast Cable | 2011-01-10 10:17:00 PM | MyXXXPass - Aiden Aspen |
| 76.167.35.189 | Road Runner | 2011-01-11 01:15:00 AM | 1000 Facials Britney.Beth |
| 76.168.152.24 | Comcast Cable | 2011-01-13 10:12:00 AM | Stuffed Petite - Angel Marie |
| 76.168.206.248 | Comcast Cable | 2010-12-07 07:25:00 AM | My XXX Pass - Zeina Heart - Stuffed Petite |
| 76.168.80.48 | Comcast Cable | 2011-01-02 08:35:00 AM | Throated Megapack |
| 76.169.175.230 | Comcast Cable | 2010-12-22 06:26:00 PM | My XXX Pass - Zeina Heart - Stuffed Petite |
| 76.169.197.132 | Comcast Cable | 2010-12-07 04:49:00 AM | MyXXXPass - Amia Miley-5 |
| 76.169.248.235 | Comcast Cable | 2011-01-17 09:06:34 AM | MyXXXPass - Throated - Nika Noir |
| 76.169.68.96 | Comcast Cable | 2010-12-06 06:02:00 AM | MyXXXPass - Abelia-5 |
| 76.169.69.130 | Comcast Cable | 2010-12-27 02:23:00 AM | Marie McCray - Onlyteenblowjob |
| 76.17.106.3 | Comcast Cable | 2010-12-07 08:52:00 AM | MyXXXPass - Angela Aspen |
| 76.17.115.95 | Comcast Cable | 2010-12-05 06:14:00 PM | Stuffed Petite - MyXXXPass - Abelia |
| 76.17.141.136 | Comcast Cable | 2010-11-19 07:19:00 AM | 1000 Facials Holly West |
| 76.17.171.67 | Comcast Cable | 2010-12-06 08:54:00 PM | MyXXXPass - Britney Stevens - Throated |
| 76.17.191.41 | Comcast Cable | 2010-11-16 06:58:00 PM | MyXXXPass - Abelia |
| 76.17.194.222 | Comcast Cable | 2010-11-23 03:47:00 AM | MyXXXPass - Amber Rayne |
| 76.17.78.244 | Comcast Cable | 2010-11-17 09:48:00 PM | MyXXXPass - Abelia |
| 76.170.126.71 | Comcast Cable | 2011-01-01 06:35:00 PM | Melanie Rios - Stuffed Petite |
| 76.170.138.96 | Comcast Cable | 2010-10-27 12:39:00 AM | MyXXXPass - Abelia |
| 76.170.57.148 | Comcast Cable | 2010-12-31 10:20:00 PM | Throated Megapack |
| 76.170.65.16 | Comcast Cable | 2010-12-26 11:06:00 PM | MyXXXPass - Heather Vahn |
| 76.171.11.172 | Comcast Cable | 2010-11-04 03:30:00 AM | MyXXXPass - Abelia |
| 76.171.73.137 | Comcast Cable | 2010-11-23 06:05:00 AM | MyXXXPass  - Angelina Valentine - Throated |
| 76.176.185.238 | Road Runner | 2011-01-13 05:20:00 PM | Stuffed Petite - Abelia [720p] |
| 76.176.219.137 | Road Runner | 2011-01-04 04:41:00 AM | 1000 Facials Britney.Beth |
| 76.18.147.85 | Comcast Cable | 2010-12-14 11:48:00 PM | 1000 Facials Mia Lelani |
| 76.18.219.190 | Comcast Cable | 2010-12-23 08:11:00 AM | Stuffed Petite - Abelia [720p] |
| 76.18.245.35 | Comcast Cable | 2010-11-18 10:48:00 PM | Stuffed Petite - Abelia [720p] |
| 76.18.94.2 | Comcast Cable | 2010-11-05 08:44:00 PM | MyXXXPass Angelica |

| | | | |
|---|---|---|---|
| 76.180.18.48 | Road Runner | 2011-01-13 04:46:00 AM | MyXXXPass - NF |
| 76.182.215.177 | Road Runner | 2011-01-14 04:26:02 PM | Stuffed Petite - Abelia [720p] |
| 76.182.242.51 | Road Runner | 2011-01-11 03:55:00 AM | MyXXXPass - Abelia |
| 76.186.106.194 | Road Runner | 2011-01-01 07:14:00 AM | 1000 Facials Britney Beth |
| 76.192.131.141 | AT&T Internet Services | 2010-12-25 12:15:00 AM | 1000 Facials Britney Beth |
| 76.194.221.190 | AT&T Internet Services | 2010-11-12 06:15:00 AM | Melanie Rios - Stuffed Petite |
| 76.199.115.66 | AT&T Internet Services | 2010-11-15 11:09:00 PM | MyXXXPass - Cameron |
| 76.20.153.57 | Comcast Cable | 2010-11-04 05:10:00 AM | MyXXXPass - America |
| 76.20.169.216 | Comcast Cable | 2011-01-01 03:01:00 PM | Throated Megapack |
| 76.20.188.42 | Comcast Cable | 2010-12-10 12:16:00 AM | Stuffed Petite - Abelia.avi |
| 76.20.32.39 | Comcast Cable | 2010-12-09 05:17:00 AM | Stuffed Petite - Angel Marie |
| 76.20.47.48 | Comcast Cable | 2010-12-06 12:17:00 PM | MyXXXPass - Abelia-5 |
| 76.20.84.201 | Comcast Cable | 2010-12-15 05:01:00 PM | MyXXXPass - Amia Miley |
| 76.204.208.120 | AT&T Internet Services | 2010-10-26 02:38:00 AM | Stuffed Petite - Abelia |
| 76.205.91.209 | AT&T Internet Services | 2010-12-01 06:12:00 AM | MyXXXPass - Allura Bond |
| 76.205.94.208 | AT&T Internet Services | 2010-12-09 02:55:00 AM | MyXXXPass - Allura Bond |
| 76.206.217.21 | AT&T Internet Services | 2010-12-13 11:14:00 PM | MyXXXPass - NF-3 |
| 76.21.120.147 | Comcast Cable | 2011-01-01 09:02:00 PM | 1000 Facials Britney.Beth |
| 76.21.166.46 | Comcast Cable | 2010-12-26 04:45:00 PM | 1000 Facials Britney.Beth |
| 76.21.176.238 | Comcast Cable | 2010-12-07 01:40:00 PM | Stuffed Petite - Abelia.avi |
| 76.21.219.170 | Comcast Cable | 2010-12-07 08:40:00 PM | Stuffed Petite - Abelia.avi |
| 76.21.62.251 | Comcast Cable | 2010-12-08 05:40:00 AM | Stuffed Petite - Abelia.avi |
| 76.21.70.130 | Comcast Cable | 2010-11-19 09:45:00 AM | MyXXXPass - Abelia-1 |
| 76.211.117.93 | AT&T Internet Services | 2010-12-21 04:30:00 PM | Melanie Rios - Stuffed Petite |
| 76.211.232.211 | AT&T Internet Services | 2011-01-11 09:47:00 AM | Melanie Rios - Stuffed Petite |
| 76.211.239.171 | AT&T Internet Services | 2011-01-11 04:17:00 AM | Melanie Rios - Stuffed Petite |
| 76.213.158.223 | AT&T Internet Services | 2010-11-04 05:40:00 AM | MyXXXPass - Amia Miley |
| 76.213.207.93 | AT&T Internet Services | 2011-01-15 04:31:58 AM | MyXXXPass - Throated - Nika Noir |
| 76.214.109.118 | AT&T Internet Services | 2010-12-06 11:40:00 PM | Stuffed Petite - Abelia.avi |
| 76.214.149.239 | AT&T Internet Services | 2010-10-26 06:32:00 PM | MyXXXPass - America |
| 76.22.121.95 | Comcast Cable | 2010-11-06 07:11:00 PM | MyXXXPass - Heather Vahn |
| 76.22.19.38 | Comcast Cable | 2010-12-22 12:58:00 AM | Stuffed Petite - Abelia [720p] |
| 76.22.78.215 | Comcast Cable | 2010-11-08 05:24:00 PM | MyXXXPass - Amber Rayne |
| 76.22.88.169 | Comcast Cable | 2010-12-09 03:41:00 AM | Stuffed Petite - Abelia.avi |
| 76.224.172.213 | AT&T Internet Services | 2011-01-01 12:16:00 AM | Stuffed Petite - Abelia.avi |
| 76.226.0.173 | AT&T Internet Services | 2010-11-16 03:55:00 AM | Melanie Rios - Stuffed Petite |
| 76.226.1.116 | AT&T Internet Services | 2010-10-27 02:18:00 AM | MyXXXPass - Abelia |
| 76.23.197.36 | Comcast Cable | 2010-11-16 12:47:00 PM | Stuffed Petite - Angel Marie |

| | | | |
|---|---|---|---|
| 76.238.198.183 | AT&T Internet Services | 2010-10-26 02:21:00 AM | Stuffed Petite - Abelia |
| 76.24.255.4 | Comcast Cable | 2010-12-07 01:22:00 AM | MyXXXPass - Cameron |
| 76.24.56.224 | Comcast Cable | 2010-11-06 04:56:00 AM | MyXXXPass - Heather Vahn |
| 76.241.123.81 | AT&T Internet Services | 2011-01-12 08:25:00 PM | MyXXXPass - Throated - Nika Noir |
| 76.247.221.206 | AT&T Internet Services | 2010-10-27 01:53:00 AM | MyXXXPass - Abelia |
| 76.249.233.116 | AT&T Internet Services | 2010-12-07 07:10:00 AM | Stuffed Petite - Abelia.avi |
| 76.25.21.59 | Comcast Cable | 2011-01-10 06:20:00 PM | 1000 Facials Britney Beth |
| 76.25.227.136 | Comcast Cable | 2011-01-01 06:14:00 PM | 1000 Facials Britney Beth |
| 76.25.239.139 | Comcast Cable | 2010-12-05 11:02:00 PM | MyXXXPass - Abelia |
| 76.25.41.162 | Comcast Cable | 2010-12-06 09:25:00 PM | Stuffed Petite - Abelia.avi |
| 76.250.79.203 | AT&T Internet Services | 2010-12-09 03:49:00 AM | Stuffed Petite - Abelia [720p] |
| 76.253.165.49 | AT&T Internet Services | 2010-12-16 12:46:00 AM | MyXXXPass - Angelica Heart |
| 76.254.33.81 | AT&T Internet Services | 2011-01-15 02:00:44 AM | 1000 Facials Britney Beth |
| 76.255.85.107 | AT&T Internet Services | 2011-01-02 08:15:00 AM | Stuffed Petite - Abelia.avi |
| 76.255.86.106 | AT&T Internet Services | 2010-12-26 08:37:00 PM | Stuffed Petite - Abelia.avi |
| 76.26.177.77 | Comcast Cable | 2010-12-05 10:32:00 PM | MyXXXPass - Abelia-5 |
| 76.27.172.101 | Comcast Cable | 2010-11-07 10:55:00 PM | MyXXXPass - Anastasia Ivanova |
| 76.28.163.167 | Comcast Cable | 2010-11-23 06:18:00 AM | Stuffed Petite - Abelia [720p] |
| 76.28.201.224 | Comcast Cable | 2010-10-26 10:52:00 PM | MyXXXPass - America |
| 76.28.58.178 | Comcast Cable | 2010-11-08 04:12:00 PM | MyXXXPass - Angelica Heart |
| 76.29.104.175 | Comcast Cable | 2010-11-15 03:31:00 PM | Melanie Rios - Stuffed Petite |
| 76.29.210.55 | Comcast Cable | 2011-01-10 08:19:00 PM | MyXXXPass - NF |
| 76.29.222.2 | Comcast Cable | 2010-10-27 03:11:00 AM | MyXXXPass - Abelia |
| 76.29.243.127 | Comcast Cable | 2010-11-12 04:15:00 AM | MyXXXPass - Anastasia Ivanova |
| 76.29.71.176 | Comcast Cable | 2010-12-15 03:40:00 PM | Stuffed Petite - Angel Marie |
| 76.29.82.224 | Comcast Cable | 2011-01-02 01:13:00 PM | MyXXXPass - NF |
| 76.30.113.100 | Comcast Cable | 2010-12-26 04:27:00 PM | 1000 Facials Britney.Beth |
| 76.30.150.185 | Comcast Cable | 2010-11-09 05:51:00 PM | MyXXXPass - Anastasia Ivanova |
| 76.30.212.55 | Comcast Cable | 2011-01-17 07:20:45 AM | 1000 Facials Britney Beth |
| 76.30.39.213 | Comcast Cable | 2011-01-02 01:15:00 AM | Stuffed Petite - Abelia.avi |
| 76.30.77.228 | Comcast Cable | 2010-11-08 08:02:00 PM | MyXXXPass - Britney Amber |
| 76.31.115.230 | Comcast Cable | 2010-11-12 07:44:00 AM | MyXXXPass - Anastasia Ivanova |
| 76.31.118.192 | Comcast Cable | 2010-11-23 04:39:00 AM | Throated Megapack |
| 76.31.15.193 | Comcast Cable | 2011-01-15 09:03:04 PM | 1000 Facials Britney.Beth |
| 76.31.164.124 | Comcast Cable | 2010-12-24 06:26:00 AM | Stuffed Petite - Abelia.avi |
| 76.31.248.33 | Comcast Cable | 2010-11-16 12:37:00 PM | Melanie Rios - Stuffed Petite |
| 76.31.62.254 | Comcast Cable | 2010-11-23 06:03:00 AM | MyXXXPass - Amanda Emino |
| 76.73.209.225 | Knology Holdings | 2010-11-19 06:09:00 AM | 1000 Facials Mia Lelani |

| IP Address | Provider | Date/Time | Title |
|---|---|---|---|
| 76.84.93.108 | Road Runner | 2011-01-15 06:20:48 PM | 1000 Facials Britney Beth |
| 76.87.104.63 | Comcast Cable | 2011-01-17 09:45:05 PM | 1000 Facials Britney.Beth |
| 76.87.12.117 | Comcast Cable | 2010-12-06 05:47:00 PM | MyXXXPass - Abelia-5 |
| 76.87.16.24 | Comcast Cable | 2010-12-09 07:16:00 PM | Stuffed Petite - Abelia.avi |
| 76.87.42.222 | Comcast Cable | 2010-12-08 06:49:00 PM | MyXXXPass - Amia Miley-5 |
| 76.87.79.195 | Comcast Cable | 2010-12-21 05:26:00 PM | MyXXXPass - Amia Miley-3 |
| 76.87.83.75 | Comcast Cable | 2010-12-14 07:48:00 AM | MyXXXPass - America |
| 76.87.89.123 | Comcast Cable | 2010-12-15 06:32:00 AM | Melanie Rios - Stuffed Petite |
| 76.90.138.100 | Comcast Cable | 2010-10-26 08:50:00 PM | MyXXXPass - America |
| 76.90.219.226 | Comcast Cable | 2010-11-04 04:10:00 AM | MyXXXPass - Abelia |
| 76.90.220.230 | Comcast Cable | 2010-12-26 06:51:00 PM | Stuffed Petite - Abelia.avi |
| 76.90.246.36 | Comcast Cable | 2010-10-27 02:34:00 AM | MyXXXPass - America |
| 76.90.90.214 | Comcast Cable | 2011-01-14 04:57:09 PM | MyXXXPass - Throated - Nika Noir |
| 76.90.96.53 | Comcast Cable | 2011-01-13 03:10:00 AM | Throated Megapack |
| 76.91.243.163 | Comcast Cable | 2010-11-08 05:11:00 PM | Melanie Rios - Stuffed Petite |
| 76.91.247.62 | Comcast Cable | 2011-01-12 10:31:00 PM | MyXXXPass - Throated - Nika Noir |
| 76.94.121.67 | Road Runner | 2011-01-10 06:29:00 PM | Throated Megapack |
| 76.94.147.183 | Comcast Cable | 2010-12-06 10:02:00 AM | MyXXXPass - Abelia-5 |
| 76.95.81.237 | Road Runner | 2011-01-14 08:07:03 PM | 1000 Facials Britney.Beth |
| 76.97.167.17 | Comcast Cable | 2011-01-15 12:19:38 AM | MyXXXPass - Throated - Nika Noir |
| 76.97.235.182 | Comcast Cable | 2011-01-11 06:31:00 AM | MyXXXPass - Anastasia Ivanova |
| 76.97.239.88 | Comcast Cable | 2010-11-04 03:26:00 AM | MyXXXPass - America |
| 76.98.216.100 | Comcast Cable | 2010-11-16 01:08:00 PM | MyXXXPass - Abelia |
| 76.98.40.215 | Comcast Cable | 2010-11-18 11:14:00 PM | MyXXXPass - Angela Aspen |
| 76.99.104.77 | Comcast Cable | 2010-10-26 05:21:00 AM | MyXXXPass - Abelia |
| 76.99.108.236 | Comcast Cable | 2011-01-02 09:34:00 AM | Stuffed Petite - Abelia [720p] |
| 76.99.129.125 | Comcast Cable | 2010-12-07 06:25:00 AM | Stuffed Petite - Abelia.avi |
| 76.99.21.246 | Comcast Cable | 2010-12-05 09:48:00 PM | MyXXXPass - Cameron |
| 76.99.213.218 | Comcast Cable | 2010-12-13 10:48:00 PM | MyXXXPass - Abelia-3 |
| 76.99.232.111 | Comcast Cable | 2011-01-10 07:51:00 PM | MyXXXPass - NF-1 |
| 76.99.49.224 | Comcast Cable | 2010-11-06 10:00:00 PM | Throated - Alysa |
| 8.24.177.205 | Level 3 Communications | 2011-01-17 07:40:45 PM | 1000 Facials Britney Beth |
| 96.18.165.77 | CABLE ONE  INC. | 2011-01-14 04:34:04 PM | 1000 Facials Britney.Beth |
| 96.18.17.91 | CABLE ONE  INC. | 2010-11-16 11:09:00 AM | MyXXXPass - Abelia |
| 96.225.103.13 | Verizon Online LLC | 2010-11-16 01:08:00 PM | MyXXXPass - Abelia |
| 96.225.162.34 | Verizon Online LLC | 2011-01-13 04:40:00 PM | MyXXXPass - Throated - Nika Noir |
| 96.225.228.241 | Verizon Online LLC | 2010-11-12 04:15:00 AM | MyXXXPass - Anastasia Ivanova |
| 96.225.234.237 | Verizon Online LLC | 2010-11-19 07:29:00 AM | MyXXXPass - Amia Miley |

| | | | |
|---|---|---|---|
| 96.226.236.211 | Verizon Online LLC | 2011-01-02 06:23:00 AM | MyXXXPass - NF |
| 96.227.97.204 | Verizon Online LLC | 2010-12-13 08:37:00 PM | 1000 Facials Britney Beth |
| 96.228.135.148 | Verizon Online LLC | 2010-10-27 03:00:00 AM | MyXXXPass - Abelia |
| 96.228.168.131 | Verizon Online LLC | 2010-11-20 09:38:00 PM | MyXXXPass - Andrea Anderson |
| 96.228.168.67 | Verizon Online LLC | 2010-10-26 05:30:00 AM | MyXXXPass - America |
| 96.229.18.9 | Verizon Online LLC | 2010-12-14 09:06:00 AM | 1000 Facials Britney.Beth |
| 96.231.141.165 | Verizon Online LLC | 2010-12-10 03:46:00 AM | MyXXXPass - Allura Bond |
| 96.231.205.96 | Verizon Online LLC | 2010-12-27 03:14:00 AM | 1000 Facials Britney.Beth |
| 96.231.209.45 | Verizon Online LLC | 2010-12-10 06:55:00 AM | Stuffed Petite - Abelia [720p] |
| 96.231.84.148 | Verizon Online LLC | 2010-11-09 03:21:00 PM | Marie McCray - Onlyteenblowjob |
| 96.232.82.3 | Verizon Online LLC | 2010-12-09 06:46:00 PM | Stuffed Petite - Abelia.avi |
| 96.233.102.71 | Verizon Online LLC | 2010-11-23 06:34:00 AM | MyXXXPass - Abelia-1 |
| 96.233.142.10 | Verizon Online LLC | 2011-01-12 05:24:00 PM | MyXXXPass - Throated - Nika Noir |
| 96.235.32.33 | Verizon Online LLC | 2010-11-08 05:24:00 PM | MyXXXPass - America |
| 96.236.139.117 | Verizon Online LLC | 2010-10-27 01:54:00 AM | MyXXXPass - Abelia |
| 96.236.76.24 | Verizon Online LLC | 2010-10-26 03:51:00 PM | MyXXXPass - Abelia |
| 96.237.167.85 | Verizon Online LLC | 2010-11-04 07:55:00 AM | MyXXXPass - Abelia |
| 96.237.248.215 | Verizon Online LLC | 2010-11-09 04:37:00 AM | MyXXXPass - NF |
| 96.237.64.220 | Verizon Online LLC | 2010-10-26 01:46:00 AM | MyXXXPass - Abelia |
| 96.238.183.132 | Verizon Online LLC | 2010-12-05 08:32:00 PM | Throated - Alysa |
| 96.238.236.12 | Verizon Online LLC | 2010-10-27 12:36:00 AM | MyXXXPass - Abelia |
| 96.238.6.169 | Verizon Online LLC | 2010-12-24 04:10:00 AM | MyXXXPass - Britney Stevens - Throated |
| 96.238.94.97 | Verizon Online LLC | 2010-11-18 12:27:00 AM | Stuffed Petite - Angel Marie |
| 96.239.107.118 | Verizon Online LLC | 2010-11-19 07:45:00 PM | MyXXXPass - Abelia-1 |
| 96.239.113.15 | Verizon Online LLC | 2010-12-01 11:26:00 PM | MyXXXPass - Britney Amber |
| 96.240.4.163 | Verizon Online LLC | 2011-01-17 07:49:33 AM | Stuffed Petite - Abelia [720p] |
| 96.240.4.228 | Verizon Online LLC | 2010-11-16 10:18:00 AM | Stuffed Petite - Angel Marie |
| 96.240.7.140 | Verizon Online LLC | 2010-11-16 06:17:00 PM | MyXXXPass - Abelia |
| 96.241.149.102 | Verizon Online LLC | 2010-10-26 10:27:00 PM | MyXXXPass - Abelia |
| 96.241.237.42 | Verizon Online LLC | 2010-11-16 07:02:00 AM | MyXXXPass - Abelia |
| 96.241.55.82 | Verizon Online LLC | 2010-11-20 03:20:00 PM | Throated Megapack |
| 96.242.135.104 | Verizon Online LLC | 2011-01-10 06:29:00 PM | 1000 Facials Britney.Beth |
| 96.242.215.179 | Verizon Online LLC | 2010-12-31 11:35:00 PM | 1000 Facials Britney.Beth |
| 96.242.32.240 | Verizon Online LLC | 2010-12-09 12:09:00 AM | MyXXXPass - Britney Stevens - Throated |
| 96.243.233.7 | Verizon Online LLC | 2010-12-07 05:39:00 AM | MyXXXPass - Britney Stevens - Throated |
| 96.245.206.183 | Verizon Online LLC | 2010-12-07 04:04:00 AM | MyXXXPass - Abelia-5 |
| 96.246.34.240 | Verizon Online LLC | 2011-01-02 06:34:00 AM | MyXXXPass - Abelia |
| 96.247.36.11 | Verizon Online LLC | 2011-01-13 02:55:00 AM | MyXXXPass - Throated - Nika Noir |

| | | | |
|---|---|---|---|
| 96.247.43.103 | Verizon Online LLC | 2011-01-11 06:17:00 AM | Melanie Rios - Stuffed Petite |
| 96.247.43.24 | Verizon Online LLC | 2010-12-14 08:16:00 PM | MyXXXPass - Amia Miley |
| 96.248.5.159 | Verizon Online LLC | 2010-11-19 07:00:00 PM | MyXXXPass - Abelia-1 |
| 96.248.60.162 | Verizon Online LLC | 2010-12-26 11:02:00 PM | 1000 Facials Britney Beth |
| 96.249.203.147 | Verizon Online LLC | 2010-12-21 05:15:00 PM | Throated Megapack |
| 96.249.245.174 | Verizon Online LLC | 2010-12-05 05:38:00 PM | MyXXXPass - NF-5 |
| 96.249.250.112 | Verizon Online LLC | 2010-12-31 10:38:00 PM | MyXXXPass - Britney Amber |
| 96.25.21.133 | Clearwire US LLC | 2011-01-14 07:13:03 PM | 1000 Facials Britney.Beth |
| 96.25.62.22 | Clearwire US LLC | 2010-12-07 12:19:00 AM | Stuffed Petite - Abelia [720p] |
| 96.250.234.117 | Verizon Online LLC | 2010-10-26 03:42:00 PM | MyXXXPass - Abelia |
| 96.250.80.217 | Verizon Online LLC | 2010-12-31 11:15:00 PM | Stuffed Petite - Abelia.avi |
| 96.251.151.222 | Verizon Online LLC | 2010-12-09 04:52:00 AM | MyXXXPass - Amanda Emino |
| 96.251.65.215 | Verizon Online LLC | 2011-01-10 07:55:00 PM | MyXXXPass - Britney Stevens - Throated |
| 96.252.106.158 | Verizon Online LLC | 2010-11-08 04:13:00 PM | MyXXXPass - Cameron |
| 96.252.121.80 | Verizon Online LLC | 2011-01-04 11:17:00 PM | MyXXXPass - Britney Stevens - Throated |
| 96.252.52.17 | Verizon Online LLC | 2010-11-06 05:08:00 AM | MyXXXPass - Anastasia Ivanova |
| 96.252.158.232 | Verizon Online LLC | 2010-10-27 02:57:00 AM | MyXXXPass - Abelia |
| 96.252.169.218 | Verizon Online LLC | 2011-01-11 09:24:00 PM | 1000 Facials Britney Beth |
| 96.252.206.205 | Verizon Online LLC | 2010-12-08 05:38:00 PM | Stuffed Petite - Angel Marie |
| 96.252.229.9 | Verizon Online LLC | 2011-01-17 02:00:48 AM | MyXXXPass - Throated - Nika Noir |
| 96.252.53.32 | Verizon Online LLC | 2010-12-06 10:55:00 PM | Stuffed Petite - Abelia.avi |
| 96.252.63.190 | Verizon Online LLC | 2010-12-26 03:23:00 PM | Marie McCray - Onlyteenblowjob |
| 96.253.146.66 | Verizon Online LLC | 2010-11-23 12:17:00 PM | MyXXXPass - Aiden Aspen |
| 96.254.154.13 | Verizon Online LLC | 2010-12-07 01:55:00 AM | Stuffed Petite - Abelia.avi |
| 96.255.111.91 | Verizon Online LLC | 2011-01-17 03:00:45 AM | 1000 Facials Britney Beth |
| 96.255.123.8 | Verizon Online LLC | 2011-01-12 04:25:00 AM | Stuffed Petite - Abelia [720p] |
| 96.255.188.238 | Verizon Online LLC | 2010-11-16 04:28:00 PM | MyXXXPass - Abelia |
| 96.255.231.156 | Verizon Online LLC | 2010-12-07 11:40:00 PM | Stuffed Petite - Abelia.avi |
| 96.255.60.192 | Verizon Online LLC | 2010-12-16 12:54:00 AM | Throated Megapack |
| 96.26.112.22 | Clearwire US LLC | 2010-12-25 10:26:00 PM | 1000 Facials Britney Beth |
| 96.26.241.73 | Clearwire US LLC | 2010-12-15 02:05:00 PM | 1000 Facials Britney Beth |
| 96.26.249.205 | Clearwire US LLC | 2010-11-08 04:05:00 PM | Marie McCray - Onlyteenblowjob |
| 96.28.92.248 | INSIGHT COMMUNICATIONS COMPANY  L.P. | 2010-11-15 03:20:00 PM | MyXXXPass - Amanda Emino |
| 96.3.126.33 | Midcontinent Media  Inc. | 2010-11-16 02:13:00 PM | Stuffed Petite - Angel Marie |
| 96.3.30.131 | Midcontinent Media  Inc. | 2010-11-16 04:59:00 AM | MyXXXPass Addison Heart |
| 96.37.198.168 | Charter Communications | 2011-01-01 11:03:00 PM | Stuffed Petite - Abelia [720p] |
| 96.41.118.154 | Charter Communications | 2010-12-02 01:27:00 PM | Throated - Alysa |
| 96.42.16.209 | Charter Communications | 2010-12-06 01:32:00 PM | MyXXXPass - Abelia-5 |

| IP Address | Provider | Date | Title |
|---|---|---|---|
| 97.100.64.218 | BRIGHT HOUSE NETWORKS  LLC | 2010-12-26 11:55:00 PM | Stuffed Petite - Abelia [720p] |
| 97.101.251.211 | BRIGHT HOUSE NETWORKS  LLC | 2010-12-06 08:40:00 PM | Stuffed Petite - Abelia.avi |
| 97.102.23.121 | BRIGHT HOUSE NETWORKS  LLC | 2011-01-12 03:16:00 AM | 1000 Facials Britney Beth |
| 97.102.26.217 | BRIGHT HOUSE NETWORKS  LLC | 2011-01-10 06:47:00 PM | MyXXXPass - Lexi Bloom |
| 97.103.20.126 | BRIGHT HOUSE NETWORKS  LLC | 2011-01-10 06:44:00 PM | Stuffed Petite - Abelia [720p] |
| 97.103.81.178 | BRIGHT HOUSE NETWORKS  LLC | 2010-12-13 11:33:00 PM | MyXXXPass - America |
| 97.103.81.243 | BRIGHT HOUSE NETWORKS  LLC | 2011-01-01 08:14:00 PM | MyXXXPass - Abelia |
| 97.116.158.159 | Qwest Communications | 2010-12-15 10:44:00 PM | 1000 Facials Britney.Beth |
| 97.118.184.214 | Qwest Communications | 2010-12-23 04:26:00 PM | MyXXXPass - Lexi Bloom |
| 97.118.196.114 | Qwest Communications | 2010-12-23 01:11:00 PM | MyXXXPass - Lexi Bloom |
| 97.118.217.95 | Qwest Communications | 2010-12-23 09:41:00 PM | MyXXXPass - Lexi Bloom |
| 97.118.228.42 | Qwest Communications | 2010-12-23 11:40:00 AM | MyXXXPass - Lexi Bloom |
| 97.119.39.247 | Qwest Communications | 2010-12-15 09:47:00 PM | 1000 Facials Britney Beth |
| 97.120.103.224 | Qwest Communications | 2010-10-26 02:35:00 PM | MyXXXPass - Abelia |
| 97.125.129.160 | Qwest Communications | 2010-10-27 03:01:00 AM | MyXXXPass - Abelia |
| 97.125.178.230 | Qwest Communications | 2010-10-26 04:06:00 AM | MyXXXPass - Abelia |
| 97.125.36.187 | Qwest Communications | 2010-12-22 12:11:00 PM | Stuffed Petite - Abelia.avi |
| 97.126.113.222 | Qwest Communications | 2010-12-27 02:22:00 AM | Stuffed Petite - Abelia.avi |
| 97.126.114.181 | Qwest Communications | 2010-10-26 03:47:00 PM | MyXXXPass - Abelia |
| 97.78.16.81 | BRIGHT HOUSE NETWORKS  LLC | 2011-01-10 10:17:00 PM | Melanie Rios - Stuffed Petite |
| 97.80.177.188 | Charter Communications | 2010-12-23 03:57:00 AM | 1000 Facials Britney Beth |
| 97.81.124.161 | Charter Communications | 2010-12-13 04:26:00 PM | Stuffed Petite - MyXXXPass - Abelia |
| 97.81.82.23 | Charter Communications | 2011-01-16 03:32:36 AM | 1000 Facials Mia Lelani |
| 97.85.149.134 | Charter Communications | 2010-11-26 08:17:00 PM | MyXXXPass - Aiden Aspen |
| 97.86.246.240 | Charter Communications | 2010-11-19 06:30:00 PM | Stuffed Petite - Abelia [720p] |
| 97.87.102.154 | Charter Communications | 2011-01-12 01:16:00 AM | 1000 Facials Britney Beth |
| 97.87.107.103 | Charter Communications | 2010-11-05 08:41:00 PM | Marie McCray - Onlyteenblowjob |
| 97.87.115.187 | Charter Communications | 2011-01-12 05:23:00 PM | MyXXXPass - Throated - Nika Noir |
| 97.87.171.209 | Charter Communications | 2010-11-16 11:57:00 AM | MyXXXPass - Aiden Aspen |
| 97.87.3.165 | Charter Communications | 2010-12-16 09:13:00 AM | Throated Megapack |
| 97.87.7.69 | Charter Communications | 2010-11-06 10:41:00 PM | MyXXXPass - Angelina Valentine - Throated |
| 97.89.28.86 | Charter Communications | 2010-12-06 06:02:00 AM | MyXXXPass - Abelia-5 |
| 97.89.96.187 | Charter Communications | 2010-12-23 06:42:00 AM | Stuffed Petite - Abelia.avi |
| 97.90.140.54 | Charter Communications | 2010-10-27 01:00:00 AM | MyXXXPass - Abelia |
| 97.90.150.15 | Charter Communications | 2010-11-16 08:27:00 AM | Throated - Alysa |
| 97.90.232.94 | Charter Communications | 2010-12-26 03:24:00 PM | Marie McCray - Onlyteenblowjob |
| 97.92.12.252 | Charter Communications | 2010-10-26 04:13:00 PM | MyXXXPass - Amia Miley |
| 97.92.68.252 | Charter Communications | 2010-11-08 07:52:00 PM | Stuffed Petite - Abelia [720p] |

| | | | |
|---|---|---|---|
| 97.92.92.254 | Charter Communications | 2010-11-06 09:40:00 AM | MyXXXPass - Angelica Lane |
| 97.94.113.22 | Charter Communications | 2011-01-01 07:35:00 AM | MyXXXPass - Heather Vahn |
| 97.94.96.231 | Charter Communications | 2010-10-26 12:41:00 AM | MyXXXPass - Abelia |
| 97.95.239.139 | Charter Communications | 2010-12-26 02:27:00 PM | 1000 Facials Britney Beth |
| 97.97.213.254 | BRIGHT HOUSE NETWORKS  LLC | 2011-01-13 01:29:00 PM | 1000 Facials Britney Beth |
| 98.108.140.110 | Verizon Online LLC | 2011-01-12 05:16:00 AM | 1000 Facials Britney Beth |
| 98.108.163.112 | Verizon Online LLC | 2010-11-16 03:20:00 AM | My XXX Pass - Zeina Heart - Stuffed Petite |
| 98.109.94.225 | Verizon Online LLC | 2011-01-12 05:21:00 PM | MyXXXPass - Throated - Nika Noir |
| 98.110.187.9 | Verizon Online LLC | 2010-10-26 02:11:00 PM | MyXXXPass - Abelia |
| 98.110.200.251 | Verizon Online LLC | 2011-01-11 03:31:00 AM | Marie McCray - Onlyteenblowjob |
| 98.110.82.20 | Verizon Online LLC | 2010-11-20 01:54:00 AM | Throated Megapack |
| 98.110.87.21 | Verizon Online LLC | 2010-11-19 06:16:00 AM | MyXXXPass - Abelia-1 |
| 98.110.88.110 | Verizon Online LLC | 2010-12-28 12:35:00 AM | 1000 Facials Britney Beth |
| 98.111.113.102 | Verizon Online LLC | 2010-11-05 10:18:00 PM | MyXXXPass - Amia Miley |
| 98.111.199.142 | Verizon Online LLC | 2010-12-09 12:40:00 AM | Stuffed Petite - Abelia.avi |
| 98.111.65.102 | Verizon Online LLC | 2010-10-27 01:53:00 AM | MyXXXPass - Abelia |
| 98.111.69.96 | Verizon Online LLC | 2010-11-05 08:45:00 PM | MyXXXPass - Angelica Heart |
| 98.112.135.155 | Verizon Online LLC | 2010-11-23 07:02:00 PM | MyXXXPass - Andrea Anderson |
| 98.112.206.47 | Verizon Online LLC | 2010-12-26 07:55:00 PM | 1000 Facials Britney.Beth |
| 98.112.62.67 | Verizon Online LLC | 2010-12-27 11:09:00 PM | MyXXXPass - Britney Amber |
| 98.112.76.125 | Verizon Online LLC | 2010-10-26 03:27:00 AM | MyXXXPass - America |
| 98.113.133.202 | Verizon Online LLC | 2010-11-08 06:05:00 AM | MyXXXPass - Amanda Emino |
| 98.113.20.74 | Verizon Online LLC | 2010-10-27 01:22:00 AM | MyXXXPass - Amia Miley |
| 98.114.14.74 | Verizon Online LLC | 2010-11-16 10:37:00 PM | Melanie Rios - Stuffed Petite |
| 98.114.140.47 | Verizon Online LLC | 2010-12-22 06:12:00 PM | Throated Megapack |
| 98.114.185.86 | Verizon Online LLC | 2010-12-22 07:11:00 PM | MyXXXPass Addison Heart |
| 98.114.210.129 | Verizon Online LLC | 2010-12-22 04:11:00 AM | Stuffed Petite - Abelia.avi |
| 98.114.215.38 | Verizon Online LLC | 2010-10-27 02:49:00 AM | MyXXXPass - Amia Miley |
| 98.114.247.201 | Verizon Online LLC | 2010-11-05 06:30:00 PM | Throated - Alysa |
| 98.116.130.251 | Verizon Online LLC | 2011-01-17 12:04:46 AM | 1000 Facials Britney.Beth |
| 98.116.145.57 | Verizon Online LLC | 2010-11-12 03:34:00 AM | Throated Megapack |
| 98.116.47.18 | Verizon Online LLC | 2010-12-10 03:31:00 AM | Stuffed Petite - Abelia.avi |
| 98.116.64.137 | Verizon Online LLC | 2010-12-14 03:33:00 AM | MyXXXPass - Britney Stevens - Throated |
| 98.116.69.9 | Verizon Online LLC | 2011-01-17 04:40:45 AM | MyXXXPass - Throated - Nika Noir |
| 98.117.110.233 | Verizon Online LLC | 2010-12-05 08:17:00 PM | My XXX Pass - Zeina Heart - Stuffed Petite |
| 98.117.124.188 | Verizon Online LLC | 2011-01-04 11:16:00 PM | Stuffed Petite - Abelia.avi |
| 98.117.144.16 | Verizon Online LLC | 2010-12-03 12:29:00 AM | Melanie Rios - Stuffed Petite |
| 98.117.198.103 | Verizon Online LLC | 2010-10-27 02:33:00 AM | MyXXXPass - America |

| | | | |
|---|---|---|---|
| 98.117.202.63 | Verizon Online LLC | 2010-12-25 06:41:00 PM | Melanie Rios - Stuffed Petite |
| 98.117.85.158 | Verizon Online LLC | 2010-12-24 04:41:00 AM | 1000 Facials Britney Beth |
| 98.117.85.21 | Verizon Online LLC | 2010-11-19 07:45:00 AM | Melanie Rios - Stuffed Petite |
| 98.118.100.30 | Verizon Online LLC | 2010-11-20 08:49:00 PM | Marie McCray - Onlyteenblowjob |
| 98.118.136.233 | Verizon Online LLC | 2010-10-26 05:19:00 AM | MyXXXPass - Abelia |
| 98.118.141.60 | Verizon Online LLC | 2010-12-02 12:41:00 AM | MyXXXPass  - Angelina Valentine - Throated |
| 98.118.164.159 | Verizon Online LLC | 2010-12-25 11:41:00 PM | MyXXXPass - Amia Miley |
| 98.118.179.151 | Verizon Online LLC | 2010-11-20 08:49:00 PM | Marie McCray - Onlyteenblowjob |
| 98.118.30.213 | Verizon Online LLC | 2010-11-23 11:01:00 PM | 1000 Facials Mia Lelani |
| 98.118.85.38 | Verizon Online LLC | 2010-10-26 01:17:00 AM | MyXXXPass - Amia Miley |
| 98.119.106.226 | Verizon Online LLC | 2010-12-14 06:09:00 PM | 1000 Facials Britney.Beth |
| 98.119.108.200 | Verizon Online LLC | 2010-11-04 03:25:00 AM | MyXXXPass - America |
| 98.119.117.80 | Verizon Online LLC | 2011-01-01 05:56:00 AM | MyXXXPass - Amanda Emino |
| 98.119.153.10 | Verizon Online LLC | 2010-10-27 03:11:00 AM | MyXXXPass - Abelia |
| 98.119.200.128 | Verizon Online LLC | 2010-12-14 08:33:00 PM | MyXXXPass - Abelia-3 |
| 98.119.235.30 | Verizon Online LLC | 2010-11-05 07:50:00 PM | Marie McCray - Onlyteenblowjob |
| 98.119.54.94 | Verizon Online LLC | 2010-11-23 04:27:00 AM | Throated Megapack |
| 98.119.81.7 | Verizon Online LLC | 2010-12-23 08:12:00 PM | MyXXXPass - Abelia-3 |
| 98.122.164.112 | Road Runner | 2011-01-14 08:54:42 PM | MyXXXPass - NF-1 |
| 98.133.97.244 | ALLTEL Corporation | 2010-11-12 04:50:00 AM | Stuffed Petite - Abelia |
| 98.134.215.193 | ALLTEL Corporation | 2011-01-16 08:44:52 AM | 1000 Facials Britney Beth |
| 98.134.254.68 | ALLTEL Corporation | 2011-01-02 01:24:00 AM | 1000 Facials Britney Beth |
| 98.135.29.0 | ALLTEL Corporation | 2011-01-12 02:47:00 AM | MyXXXPass - NF |
| 98.145.212.199 | Road Runner | 2011-01-13 06:30:00 AM | MyXXXPass - Throated - Nika Noir |
| 98.151.159.29 | Comcast Cable | 2010-11-04 03:26:00 AM | MyXXXPass - Abelia |
| 98.154.120.219 | Comcast Cable | 2010-11-07 04:26:00 AM | Stuffed Petite - Abelia [720p] |
| 98.154.126.188 | Comcast Cable | 2010-11-15 04:00:00 PM | MyXXXPass - Britney Amber |
| 98.154.126.253 | Comcast Cable | 2010-12-02 06:11:00 PM | MyXXXPass  - Angelina Valentine - Throated |
| 98.154.162.183 | Road Runner | 2011-01-17 01:45:30 AM | Throated Megapack |
| 98.154.178.120 | Road Runner | 2011-01-17 06:24:48 AM | 1000 Facials Britney.Beth |
| 98.155.175.219 | Road Runner | 2011-01-01 11:54:00 AM | 1000 Facials Britney Beth |
| 98.155.254.149 | Road Runner | 2011-01-02 06:35:00 AM | MyXXXPass - Cameron |
| 98.156.52.108 | Road Runner | 2011-01-14 04:44:15 PM | MyXXXPass - Throated - Nika Noir |
| 98.160.207.2 | Cox Communications | 2011-01-11 10:47:00 AM | My XXX Pass - Zeina Heart - Stuffed Petite |
| 98.161.7.195 | Cox Communications | 2011-01-10 07:01:00 PM | MyXXXPass - Angie Smith |
| 98.163.232.169 | Cox Communications | 2010-10-26 08:33:00 PM | MyXXXPass - Abelia |
| 98.163.236.13 | Cox Communications | 2010-10-27 01:56:00 AM | MyXXXPass - Abelia |
| 98.163.253.194 | Cox Communications | 2011-01-01 08:56:00 AM | MyXXXPass Angelica |

| | | | |
|---|---|---|---|
| 98.165.227.95 | Cox Communications | 2010-12-25 12:11:00 AM | MyXXXPass - Heather Vahn |
| 98.165.238.185 | Cox Communications | 2010-12-07 09:39:00 AM | MyXXXPass - Andrea Anderson |
| 98.165.248.198 | Cox Communications | 2011-01-10 09:17:00 PM | Stuffed Petite - Abelia.avi |
| 98.165.59.32 | Cox Communications | 2010-12-10 06:40:00 AM | MyXXXPass - Abelia-5 |
| 98.166.37.169 | Cox Communications | 2011-01-11 01:46:00 AM | MyXXXPass - Abelia-1 |
| 98.166.48.73 | Cox Communications | 2010-11-16 11:27:00 PM | MyXXXPass - Lexi Bloom |
| 98.167.162.186 | Cox Communications | 2010-12-01 05:11:00 AM | MyXXXPass - Cameron |
| 98.169.15.155 | Cox Communications | 2010-12-08 01:49:00 AM | 1000 Facials Holly West |
| 98.169.226.54 | Cox Communications | 2010-11-07 02:40:00 PM | MyXXXPass  - Angelina Valentine - Throated |
| 98.169.241.45 | Cox Communications | 2010-10-26 10:53:00 PM | MyXXXPass - America |
| 98.169.30.27 | Cox Communications | 2010-11-07 07:10:00 AM | MyXXXPass - Andrea Anderson |
| 98.17.38.77 | Windstream Communications Inc | 2010-11-12 03:37:00 AM | Throated Megapack |
| 98.170.195.128 | Cox Communications | 2010-12-31 10:16:00 PM | MyXXXPass - America |
| 98.171.183.36 | Cox Communications | 2010-10-26 03:22:00 AM | MyXXXPass - Abelia |
| 98.177.171.25 | Cox Communications | 2010-11-16 04:27:00 AM | Throated Megapack |
| 98.177.193.20 | Cox Communications | 2010-11-07 02:56:00 PM | MyXXXPass  - Angelina Valentine - Throated |
| 98.178.137.231 | Cox Communications | 2010-11-05 07:49:00 PM | MyXXXPass - Andrea Anderson |
| 98.178.143.191 | Cox Communications | 2010-12-05 07:32:00 PM | MyXXXPass - Angie Smith |
| 98.178.190.207 | Cox Communications | 2010-12-26 05:41:00 AM | 1000 Facials Britney Beth |
| 98.18.41.40 | Windstream Communications Inc | 2010-12-06 05:32:00 PM | Stuffed Petite - Angel Marie |
| 98.18.90.21 | Windstream Communications Inc | 2011-01-10 08:03:00 PM | 1000 Facials Britney Beth |
| 98.180.36.97 | Cox Communications | 2010-12-14 01:22:00 PM | 1000 Facials Holly West |
| 98.181.25.230 | Cox Communications | 2010-12-09 01:10:00 AM | Stuffed Petite - Abelia.avi |
| 98.183.151.157 | Cox Communications | 2010-12-23 11:27:00 AM | Stuffed Petite - Abelia.avi |
| 98.183.223.225 | Cox Communications | 2011-01-17 06:20:48 AM | MyXXXPass - Throated - Nika Noir |
| 98.183.242.18 | Cox Communications | 2011-01-17 04:33:31 AM | MyXXXPass - Throated - Nika Noir |
| 98.184.145.7 | Cox Communications | 2010-12-23 07:56:00 PM | MyXXXPass - Aiden Aspen |
| 98.184.152.60 | Cox Communications | 2010-12-28 05:37:00 AM | MyXXXPass - Aiden Aspen |
| 98.184.64.169 | Cox Communications | 2010-12-06 08:55:00 PM | Stuffed Petite - Abelia.avi |
| 98.185.242.168 | Cox Communications | 2010-11-05 06:19:00 PM | MyXXXPass - Amy Starz |
| 98.192.194.242 | Comcast Cable | 2010-11-19 07:46:00 AM | MyXXXPass - Abelia-1 |
| 98.192.32.201 | Comcast Cable | 2011-01-04 10:55:00 PM | Stuffed Petite - Abelia [720p] |
| 98.192.53.201 | Comcast Cable | 2010-11-08 10:59:00 PM | Throated Megapack |
| 98.193.244.130 | Comcast Cable | 2010-12-22 11:31:00 PM | 1000 Facials Britney Beth |
| 98.193.245.207 | Comcast Cable | 2010-11-06 05:53:00 PM | Throated Megapack |
| 98.193.252.14 | Comcast Cable | 2010-12-06 08:54:00 PM | MyXXXPass - Britney Stevens - Throated |
| 98.194.192.24 | Comcast Cable | 2010-10-27 12:25:00 AM | MyXXXPass - Abelia |
| 98.194.254.137 | Comcast Cable | 2010-11-16 11:17:00 PM | MyXXXPass - Amia Miley-1 |

| | | | |
|---|---|---|---|
| 98.194.3.64 | Comcast Cable | 2010-10-26 03:23:00 AM | MyXXXPass - Abelia |
| 98.194.35.16 | Comcast Cable | 2010-11-08 09:15:00 AM | MyXXXPass - Andrea Anderson |
| 98.195.123.0 | Comcast Cable | 2010-12-06 10:25:00 PM | Stuffed Petite - Abelia.avi |
| 98.195.211.100 | Comcast Cable | 2011-01-17 08:11:57 AM | MyXXXPass - NF-1 |
| 98.195.58.130 | Comcast Cable | 2010-10-27 03:33:00 AM | MyXXXPass - Abelia |
| 98.196.240.212 | Comcast Cable | 2010-12-24 10:25:00 AM | MyXXXPass - Cameron |
| 98.196.25.219 | Comcast Cable | 2010-12-07 03:40:00 AM | Stuffed Petite - Abelia.avi |
| 98.197.144.146 | Comcast Cable | 2010-11-29 10:47:00 PM | MyXXXPass - Aiden Aspen |
| 98.197.205.193 | Comcast Cable | 2010-12-07 05:52:00 AM | MyXXXPass - Britney Amber |
| 98.197.211.96 | Comcast Cable | 2010-11-08 07:25:00 AM | MyXXXPass Addison Heart |
| 98.197.215.22 | Comcast Cable | 2010-12-21 04:28:00 PM | Stuffed Petite - Abelia.avi |
| 98.197.217.158 | Comcast Cable | 2010-10-27 03:30:00 AM | MyXXXPass - Abelia |
| 98.197.40.187 | Comcast Cable | 2010-11-06 05:43:00 AM | MyXXXPass - Cameron |
| 98.198.147.85 | Comcast Cable | 2010-12-14 08:47:00 PM | Melanie Rios - Stuffed Petite |
| 98.198.22.63 | Comcast Cable | 2010-10-27 03:02:00 AM | MyXXXPass - Abelia |
| 98.198.230.92 | Comcast Cable | 2010-12-06 08:54:00 PM | MyXXXPass - Britney Stevens - Throated |
| 98.198.26.174 | Comcast Cable | 2010-11-05 08:38:00 PM | MyXXXPass - Angie Smith |
| 98.199.157.35 | Comcast Cable | 2010-10-27 03:02:00 AM | MyXXXPass - Abelia |
| 98.199.221.4 | Comcast Cable | 2010-12-21 04:26:00 PM | MyXXXPass - Aiden Aspen |
| 98.20.15.141 | Windstream Communications Inc | 2010-11-09 09:23:00 PM | Stuffed Petite - Angel Marie |
| 98.200.113.64 | Comcast Cable | 2011-01-15 05:25:41 PM | Throated Megapack |
| 98.200.19.198 | Comcast Cable | 2010-10-27 02:46:00 AM | MyXXXPass - Amia Miley |
| 98.200.249.10 | Comcast Cable | 2010-12-06 05:11:00 PM | Stuffed Petite - Abelia [720p] |
| 98.201.107.127 | Comcast Cable | 2010-11-05 08:59:00 PM | MyXXXPass - Britney Amber |
| 98.201.132.213 | Comcast Cable | 2010-11-19 05:30:00 AM | MyXXXPass - Aiden Aspen |
| 98.201.170.214 | Comcast Cable | 2010-12-24 06:28:00 AM | Stuffed Petite - Abelia.avi |
| 98.202.10.18 | Comcast Cable | 2010-12-01 05:57:00 AM | My XXX Pass - Zeina Heart - Stuffed Petite |
| 98.202.233.143 | Comcast Cable | 2010-11-06 02:26:00 AM | Stuffed Petite - Angel Marie |
| 98.202.80.226 | Comcast Cable | 2010-12-14 10:17:00 PM | Marie McCray - Onlyteenblowjob |
| 98.203.30.211 | Comcast Cable | 2011-01-16 06:16:23 PM | MyXXXPass - Throated - Nika Noir |
| 98.204.111.242 | Comcast Cable | 2010-11-05 08:52:00 PM | MyXXXPass - Lexi Bloom |
| 98.204.136.5 | Comcast Cable | 2010-11-04 10:30:00 AM | MyXXXPass - Amber Rayne |
| 98.204.34.196 | Comcast Cable | 2010-10-27 01:44:00 AM | MyXXXPass - Abelia |
| 98.206.185.65 | Comcast Cable | 2010-10-26 05:30:00 AM | MyXXXPass - America |
| 98.206.76.78 | Comcast Cable | 2010-12-08 04:55:00 PM | Stuffed Petite - Abelia.avi |
| 98.207.127.47 | Comcast Cable | 2010-10-26 03:31:00 PM | MyXXXPass - Abelia |
| 98.207.147.83 | Comcast Cable | 2011-01-16 01:25:31 AM | 1000 Facials Britney.Beth |
| 98.207.169.12 | Comcast Cable | 2010-12-05 05:33:00 PM | Melanie Rios - Stuffed Petite |

| | | | |
|---|---|---|---|
| 98.207.177.75 | Comcast Cable | 2010-11-04 08:15:00 AM | MyXXXPass - Abelia |
| 98.207.231.228 | Comcast Cable | 2010-12-05 05:38:00 PM | Throated Megapack |
| 98.207.244.184 | Comcast Cable | 2011-01-15 01:35:55 AM | MyXXXPass - NF |
| 98.207.51.159 | Comcast Cable | 2011-01-12 05:38:00 PM | MyXXXPass - Throated - Nika Noir |
| 98.208.100.20 | Comcast Cable | 2010-12-07 03:40:00 PM | Melanie Rios - Stuffed Petite |
| 98.208.217.108 | Comcast Cable | 2010-11-16 04:22:00 AM | Throated Megapack |
| 98.208.3.137 | Comcast Cable | 2011-01-01 06:55:00 AM | Stuffed Petite - Abelia.avi |
| 98.208.3.72 | Comcast Cable | 2010-12-08 08:49:00 AM | MyXXXPass - Abelia-5 |
| 98.208.32.35 | Comcast Cable | 2010-12-26 04:27:00 PM | 1000 Facials Britney.Beth |
| 98.208.32.87 | Comcast Cable | 2011-01-15 01:42:42 PM | Throated Megapack |
| 98.208.40.109 | Comcast Cable | 2010-10-26 05:06:00 AM | MyXXXPass - Amia Miley |
| 98.208.61.173 | Comcast Cable | 2010-12-08 09:10:00 AM | Stuffed Petite - Abelia.avi |
| 98.208.8.165 | Comcast Cable | 2010-11-16 09:27:00 AM | MyXXXPass - Allura Bond |
| 98.208.94.0 | Comcast Cable | 2010-12-15 12:33:00 AM | Stuffed Petite - Abelia [720p] |
| 98.208.96.143 | Comcast Cable | 2010-11-18 07:45:00 PM | Melanie Rios - Stuffed Petite |
| 98.209.13.181 | Comcast Cable | 2010-11-04 06:40:00 AM | MyXXXPass - Abelia |
| 98.209.172.93 | Comcast Cable | 2010-11-08 08:25:00 AM | MyXXXPass - Andrea Anderson |
| 98.210.14.177 | Comcast Cable | 2010-12-07 03:40:00 PM | Stuffed Petite - Abelia.avi |
| 98.210.145.10 | Comcast Cable | 2011-01-05 08:36:00 AM | My XXX Pass - Zeina Heart - Stuffed Petite |
| 98.210.147.165 | Comcast Cable | 2010-12-06 12:02:00 AM | MyXXXPass - America |
| 98.210.148.201 | Comcast Cable | 2011-01-12 07:56:00 PM | MyXXXPass - Throated - Nika Noir |
| 98.210.148.3 | Comcast Cable | 2010-12-09 05:55:00 AM | Melanie Rios - Stuffed Petite |
| 98.210.157.173 | Comcast Cable | 2010-12-10 09:31:00 AM | Stuffed Petite - Abelia.avi |
| 98.210.172.203 | Comcast Cable | 2010-10-27 03:18:00 AM | MyXXXPass - Abelia |
| 98.210.194.221 | Comcast Cable | 2010-12-22 11:11:00 AM | Melanie Rios - Stuffed Petite |
| 98.210.204.52 | Comcast Cable | 2010-10-26 12:11:00 PM | MyXXXPass - Abelia |
| 98.210.250.69 | Comcast Cable | 2010-12-03 04:44:00 AM | MyXXXPass  - Angelina Valentine - Throated |
| 98.210.67.68 | Comcast Cable | 2011-01-10 06:47:00 PM | MyXXXPass - Lexi Bloom |
| 98.211.196.78 | Comcast Cable | 2010-12-07 03:04:00 PM | 1000 Facials Mia Lelani |
| 98.212.102.7 | Comcast Cable | 2010-12-22 04:12:00 AM | Stuffed Petite - Abelia.avi |
| 98.212.129.173 | Comcast Cable | 2010-11-15 04:54:00 PM | MyXXXPass - Britney Amber |
| 98.212.146.239 | Comcast Cable | 2010-12-27 02:43:00 AM | 1000 Facials Britney.Beth |
| 98.212.216.202 | Comcast Cable | 2011-01-15 01:04:48 PM | 1000 Facials Britney.Beth |
| 98.212.243.134 | Comcast Cable | 2010-11-06 07:02:00 PM | Stuffed Petite - Abelia [720p] |
| 98.212.48.153 | Comcast Cable | 2010-12-05 11:47:00 PM | MyXXXPass - Abelia-5 |
| 98.213.123.162 | Comcast Cable | 2010-12-10 02:31:00 PM | Stuffed Petite - Abelia.avi |
| 98.213.183.234 | Comcast Cable | 2010-12-22 04:11:00 AM | My XXX Pass - Zeina Heart - Stuffed Petite |
| 98.213.199.199 | Comcast Cable | 2010-12-31 11:26:00 PM | 1000 Facials Britney Beth |

| | | | |
|---|---|---|---|
| 98.213.205.204 | Comcast Cable | 2010-12-31 10:20:00 PM | Throated Megapack |
| 98.213.210.36 | Comcast Cable | 2010-11-19 06:45:00 AM | MyXXXPass - Allura Bond |
| 98.213.34.74 | Comcast Cable | 2010-10-26 04:42:00 PM | MyXXXPass - America |
| 98.214.178.116 | Comcast Cable | 2010-11-16 10:47:00 PM | MyXXXPass - Aiden Aspen |
| 98.215.205.161 | Comcast Cable | 2010-11-12 04:45:00 AM | 1000 Facials Holly West |
| 98.215.3.55 | Comcast Cable | 2010-10-26 05:22:00 AM | MyXXXPass - Abelia |
| 98.215.37.225 | Comcast Cable | 2010-11-05 10:44:00 PM | Throated - Alysa |
| 98.215.71.128 | Comcast Cable | 2010-12-06 07:02:00 AM | MyXXXPass - Lexi Bloom |
| 98.216.186.208 | Comcast Cable | 2010-12-22 10:54:00 PM | 1000 Facials Britney Beth |
| 98.216.234.59 | Comcast Cable | 2010-12-25 06:41:00 PM | Melanie Rios - Stuffed Petite |
| 98.216.67.246 | Comcast Cable | 2010-11-18 07:32:00 PM | MyXXXPass - Amia Miley |
| 98.217.74.44 | Comcast Cable | 2010-12-05 05:35:00 PM | Melanie Rios - Stuffed Petite |
| 98.218.217.96 | Comcast Cable | 2010-12-09 04:10:00 AM | Stuffed Petite - Abelia.avi |
| 98.218.4.201 | Comcast Cable | 2011-01-17 10:41:04 AM | 1000 Facials Britney Beth |
| 98.218.65.110 | Comcast Cable | 2010-12-07 01:54:00 PM | MyXXXPass - Britney Stevens - Throated |
| 98.219.124.156 | Comcast Cable | 2010-11-06 05:26:00 AM | Throated Megapack |
| 98.220.185.168 | Comcast Cable | 2010-12-16 01:33:00 PM | MyXXXPass - Amber Rayne |
| 98.220.50.2 | Comcast Cable | 2011-01-10 07:53:00 PM | Stuffed Petite - Abelia [720p] |
| 98.221.107.95 | Comcast Cable | 2010-11-08 04:12:00 PM | MyXXXPass - Amia Miley-3 |
| 98.221.16.109 | Comcast Cable | 2010-12-26 03:42:00 PM | 1000 Facials Britney Beth |
| 98.221.193.240 | Comcast Cable | 2010-12-15 05:01:00 AM | MyXXXPass - Allura Bond |
| 98.222.132.183 | Comcast Cable | 2010-10-26 09:27:00 PM | MyXXXPass - Abelia |
| 98.222.144.8 | Comcast Cable | 2010-11-16 04:47:00 AM | MyXXXPass - Aiden Aspen |
| 98.222.171.100 | Comcast Cable | 2010-12-09 12:49:00 AM | MyXXXPass - Abelia-5 |
| 98.222.192.181 | Comcast Cable | 2010-12-15 07:02:00 PM | MyXXXPass - Cameron |
| 98.222.228.61 | Comcast Cable | 2011-01-13 03:25:00 PM | MyXXXPass - Throated - Nika Noir |
| 98.223.201.50 | Comcast Cable | 2010-12-08 12:10:00 PM | Stuffed Petite - Abelia.avi |
| 98.223.42.131 | Comcast Cable | 2010-12-06 10:32:00 AM | Stuffed Petite - Angel Marie |
| 98.223.56.241 | Comcast Cable | 2010-12-14 12:17:00 PM | 1000 Facials Britney Beth |
| 98.223.73.11 | Comcast Cable | 2010-11-23 07:49:00 AM | Stuffed Petite - Angel Marie |
| 98.223.98.58 | Comcast Cable | 2010-11-04 08:40:00 AM | MyXXXPass - Abelia |
| 98.224.189.198 | Comcast Cable | 2010-12-25 11:41:00 AM | Stuffed Petite - Abelia.avi |
| 98.225.117.67 | Comcast Cable | 2010-12-13 04:54:00 PM | 1000 Facials Britney.Beth |
| 98.226.123.41 | Comcast Cable | 2010-12-07 04:37:00 AM | MyXXXPass - Cameron |
| 98.226.162.10 | Comcast Cable | 2010-12-08 07:09:00 PM | Marie McCray - Onlyteenblowjob |
| 98.226.174.63 | Comcast Cable | 2010-12-16 09:32:00 AM | MyXXXPass Addison Heart |
| 98.226.188.162 | Comcast Cable | 2010-10-26 01:12:00 AM | MyXXXPass - Amber Rayne |
| 98.226.63.178 | Comcast Cable | 2010-10-26 03:22:00 AM | MyXXXPass - Abelia |

| | | | |
|---|---|---|---|
| 98.226.91.228 | Comcast Cable | 2010-10-27 02:35:00 AM | MyXXXPass - America |
| 98.227.113.121 | Comcast Cable | 2010-11-08 06:08:00 PM | Stuffed Petite - Abelia [720p] |
| 98.227.68.16 | Comcast Cable | 2010-12-08 09:19:00 AM | Stuffed Petite - Abelia [720p] |
| 98.228.100.95 | Comcast Cable | 2010-11-16 01:37:00 PM | MyXXXPass - Anastasia Ivanova |
| 98.228.232.224 | Comcast Cable | 2010-12-21 10:42:00 PM | 1000 Facials Britney Beth |
| 98.228.241.10 | Comcast Cable | 2010-11-04 03:16:00 AM | MyXXXPass - Amber Rayne |
| 98.229.101.233 | Comcast Cable | 2010-12-05 05:31:00 PM | MyXXXPass - Andrea Anderson |
| 98.229.116.18 | Comcast Cable | 2010-12-07 05:55:00 PM | Stuffed Petite - Abelia.avi |
| 98.229.124.219 | Comcast Cable | 2010-11-05 10:23:00 PM | Throated - Alysa |
| 98.229.57.21 | Comcast Cable | 2010-12-16 03:17:00 AM | 1000 Facials Britney.Beth |
| 98.231.119.95 | Comcast Cable | 2010-12-25 11:42:00 AM | Stuffed Petite - Abelia.avi |
| 98.231.13.138 | Comcast Cable | 2010-12-07 10:19:00 PM | MyXXXPass - Abelia-5 |
| 98.231.183.139 | Comcast Cable | 2010-11-07 02:42:00 PM | MyXXXPass  - Angelina Valentine - Throated |
| 98.231.188.155 | Comcast Cable | 2010-11-18 06:36:00 PM | MyXXXPass - Anastasia Ivanova |
| 98.231.49.99 | Comcast Cable | 2011-01-17 01:45:25 AM | Throated Megapack |
| 98.231.59.29 | Comcast Cable | 2010-10-26 05:25:00 AM | MyXXXPass - Abelia |
| 98.232.185.163 | Comcast Cable | 2010-11-08 07:07:00 AM | Marie McCray - Onlyteenblowjob |
| 98.232.201.98 | Comcast Cable | 2011-01-10 07:01:00 PM | Marie McCray - Onlyteenblowjob |
| 98.232.7.204 | Comcast Cable | 2010-11-19 06:00:00 AM | MyXXXPass - Amia Miley |
| 98.234.122.168 | Comcast Cable | 2010-10-26 06:47:00 PM | MyXXXPass - Abelia |
| 98.234.176.112 | Comcast Cable | 2010-12-06 09:02:00 AM | Melanie Rios - Stuffed Petite |
| 98.234.68.194 | Comcast Cable | 2010-12-06 11:55:00 PM | Stuffed Petite - Abelia.avi |
| 98.234.85.214 | Comcast Cable | 2010-11-12 08:26:00 AM | MyXXXPass - Amia Miley-1 |
| 98.234.95.143 | Comcast Cable | 2010-12-16 01:48:00 AM | MyXXXPass - Abelia-3 |
| 98.235.159.164 | Comcast Cable | 2010-12-09 04:39:00 PM | Stuffed Petite - Angel Marie |
| 98.236.71.175 | Comcast Cable | 2010-11-15 03:56:00 PM | MyXXXPass Addison Heart |
| 98.237.55.242 | Comcast Cable | 2010-12-09 09:31:00 PM | Stuffed Petite - Abelia.avi |
| 98.237.60.35 | Comcast Cable | 2010-10-27 03:28:00 AM | MyXXXPass - Abelia |
| 98.237.64.255 | Comcast Cable | 2010-12-16 05:46:00 PM | 1000 Facials Britney Beth |
| 98.238.238.211 | Comcast Cable | 2010-12-08 09:25:00 AM | Stuffed Petite - Abelia.avi |
| 98.238.242.80 | Comcast Cable | 2010-10-26 05:36:00 AM | MyXXXPass - Amia Miley |
| 98.238.243.12 | Comcast Cable | 2010-11-18 09:29:00 AM | MyXXXPass - Anastasia Ivanova |
| 98.238.243.19 | Comcast Cable | 2010-12-13 10:33:00 PM | MyXXXPass - Abelia-3 |
| 98.238.243.21 | Comcast Cable | 2010-12-04 08:29:00 PM | MyXXXPass - Cameron |
| 98.240.221.40 | Comcast Cable | 2010-10-26 01:41:00 AM | MyXXXPass - Abelia |
| 98.240.78.59 | Comcast Cable | 2010-12-08 03:45:00 AM | Stuffed Petite - Angel Marie |
| 98.240.78.67 | Comcast Cable | 2010-11-23 05:49:00 AM | MyXXXPass - Andrea Anderson |
| 98.243.167.65 | Comcast Cable | 2011-01-02 08:42:00 PM | 1000 Facials Britney.Beth |

| | | | |
|---|---|---|---|
| 98.243.172.126 | Comcast Cable | 2010-12-09 06:16:00 PM | Stuffed Petite - Abelia.avi |
| 98.243.37.227 | Comcast Cable | 2010-12-22 07:00:00 PM | Stuffed Petite - Abelia [720p] |
| 98.243.44.213 | Comcast Cable | 2010-12-24 03:56:00 AM | Stuffed Petite - Angel Marie |
| 98.244.126.144 | Comcast Cable | 2010-12-26 06:07:00 PM | Stuffed Petite - Abelia.avi |
| 98.244.150.14 | Comcast Cable | 2010-10-26 09:05:00 PM | MyXXXPass - Amia Miley |
| 98.244.21.177 | Comcast Cable | 2010-12-14 06:18:00 AM | MyXXXPass - Abelia-3 |
| 98.244.243.159 | Comcast Cable | 2010-10-26 05:24:00 AM | MyXXXPass - Abelia |
| 98.244.32.95 | Comcast Cable | 2010-11-19 12:17:00 AM | MyXXXPass - Abelia-1 |
| 98.245.117.48 | Comcast Cable | 2010-12-08 11:40:00 PM | Stuffed Petite - Abelia.avi |
| 98.245.162.95 | Comcast Cable | 2010-12-06 10:55:00 PM | Stuffed Petite - Abelia.avi |
| 98.245.171.189 | Comcast Cable | 2010-10-26 05:36:00 AM | MyXXXPass - Amia Miley |
| 98.245.73.7 | Comcast Cable | 2011-01-02 08:54:00 AM | 1000 Facials Britney Beth |
| 98.246.144.84 | Comcast Cable | 2010-11-07 07:10:00 AM | MyXXXPass - Andrea Anderson |
| 98.246.17.59 | Comcast Cable | 2010-12-08 03:55:00 AM | Stuffed Petite - Abelia.avi |
| 98.246.179.108 | Comcast Cable | 2010-11-18 06:45:00 PM | MyXXXPass - Heather Vahn |
| 98.247.133.244 | Comcast Cable | 2010-12-13 04:27:00 PM | MyXXXPass - Abelia-3 |
| 98.247.55.43 | Comcast Cable | 2010-12-25 12:12:00 PM | Throated Megapack |
| 98.248.201.67 | Comcast Cable | 2010-11-23 06:18:00 PM | Stuffed Petite - Abelia [720p] |
| 98.248.35.156 | Comcast Cable | 2011-01-11 05:47:00 AM | Stuffed Petite - Abelia.avi |
| 98.248.48.66 | Comcast Cable | 2010-12-08 02:25:00 PM | Stuffed Petite - Abelia.avi |
| 98.248.74.137 | Comcast Cable | 2010-12-05 07:32:00 PM | MyXXXPass - Angie Smith |
| 98.248.86.78 | Comcast Cable | 2010-11-19 04:45:00 AM | MyXXXPass - Angelica Heart |
| 98.249.129.169 | Comcast Cable | 2010-11-19 02:15:00 PM | Stuffed Petite - Angel Marie |
| 98.249.142.204 | Comcast Cable | 2010-11-07 02:53:00 PM | MyXXXPass - Angie Smith |
| 98.25.214.252 | Road Runner | 2011-01-01 04:55:00 AM | Stuffed Petite - Abelia.avi |
| 98.250.244.168 | Comcast Cable | 2010-12-07 03:25:00 PM | Stuffed Petite - Abelia.avi |
| 98.250.53.67 | Comcast Cable | 2010-11-08 11:45:00 AM | Marie McCray - Onlyteenblowjob |
| 98.251.95.48 | Comcast Cable | 2011-01-04 10:55:00 PM | Throated Megapack |
| 98.253.58.238 | Comcast Cable | 2010-11-23 04:27:00 AM | Throated Megapack |
| 98.253.74.78 | Comcast Cable | 2010-11-20 03:28:00 PM | MyXXXPass - Heather Vahn |
| 98.254.194.255 | Comcast Cable | 2010-11-19 04:17:00 AM | MyXXXPass - Abelia-1 |
| 98.254.74.110 | Comcast Cable | 2011-01-01 09:35:00 PM | Stuffed Petite - Abelia.avi |
| 98.255.0.88 | Comcast Cable | 2010-11-05 06:57:00 PM | Throated Megapack |
| 98.255.206.189 | Comcast Cable | 2010-11-04 03:40:00 AM | MyXXXPass - Abelia |
| 98.255.7.104 | Comcast Cable | 2011-01-05 04:27:00 AM | Stuffed Petite - Abelia [720p] |
| 98.27.232.178 | Road Runner | 2011-01-17 03:35:06 AM | MyXXXPass - Throated - Nika Noir |
| 98.69.186.4 | BellSouth.net Inc. | 2010-12-10 07:22:00 AM | MyXXXPass - Amanda Emino |
| 98.71.46.250 | BellSouth.net Inc. | 2010-12-07 05:25:00 AM | Stuffed Petite - Abelia.avi |

| | | | |
|---|---|---|---|
| 98.74.45.97 | BellSouth.net Inc. | 2011-01-15 04:30:19 PM | MyXXXPass - Throated - Nika Noir |
| 98.83.53.171 | BellSouth.net Inc. | 2010-11-04 10:40:00 AM | MyXXXPass - Abelia |
| 98.87.29.123 | BellSouth.net Inc. | 2010-12-06 11:40:00 PM | Stuffed Petite - Abelia.avi |
| 98.94.15.105 | BellSouth.net Inc. | 2010-11-04 08:55:00 AM | MyXXXPass - America |
| 99.1.39.254 | AT&T Internet Services | 2010-12-22 04:11:00 AM | My XXX Pass - Zeina Heart - Stuffed Petite |
| 99.103.238.30 | AT&T Internet Services | 2011-01-02 06:37:00 AM | MyXXXPass - NF-3 |
| 99.109.202.247 | AT&T Internet Services | 2011-01-13 10:27:00 AM | 1000 Facials Britney.Beth |
| 99.110.125.204 | AT&T Internet Services | 2011-01-10 11:16:00 PM | MyXXXPass - Abelia-1 |
| 99.115.60.163 | AT&T Internet Services | 2010-12-06 09:32:00 AM | MyXXXPass - Cameron |
| 99.119.164.158 | AT&T Internet Services | 2010-12-10 08:16:00 AM | Stuffed Petite - Abelia.avi |
| 99.120.182.134 | AT&T Internet Services | 2010-11-06 05:24:00 PM | Stuffed Petite - Abelia [720p] |
| 99.122.159.188 | AT&T Internet Services | 2010-12-13 08:37:00 PM | 1000 Facials Britney Beth |
| 99.122.237.65 | AT&T Internet Services | 2011-01-01 02:14:00 AM | MyXXXPass - Abelia |
| 99.124.153.41 | AT&T Internet Services | 2010-12-06 02:17:00 PM | MyXXXPass - Abelia-5 |
| 99.129.22.202 | Aircanopy Internet Services  Inc | 2011-01-13 06:30:00 PM | 1000 Facials Britney Beth |
| 99.137.221.35 | AT&T Internet Services | 2010-12-23 06:56:00 PM | My XXX Pass - Zeina Heart - Stuffed Petite |
| 99.139.174.167 | AT&T Internet Services | 2010-12-15 04:18:00 AM | MyXXXPass - Abelia-3 |
| 99.14.4.246 | AT&T Internet Services | 2010-11-04 08:05:00 AM | MyXXXPass - Abelia |
| 99.141.99.81 | AT&T Internet Services | 2010-11-07 02:49:00 PM | Throated Megapack |
| 99.142.12.107 | AT&T Internet Services | 2010-12-06 11:10:00 PM | Stuffed Petite - Abelia.avi |
| 99.145.128.141 | AT&T Internet Services | 2010-12-08 09:37:00 PM | MyXXXPass - Britney Amber |
| 99.151.13.3 | AT&T Internet Services | 2011-01-01 03:57:00 AM | MyXXXPass - Amy Starz |
| 99.152.147.197 | AT&T Internet Services | 2010-10-26 05:23:00 AM | MyXXXPass - Abelia |
| 99.157.108.77 | AT&T Internet Services | 2010-11-23 11:33:00 PM | MyXXXPass - America |
| 99.160.56.161 | AT&T Internet Services | 2010-12-08 01:25:00 AM | MyXXXPass - Allura Bond |
| 99.163.177.186 | AT&T Internet Services | 2010-11-16 04:47:00 AM | Melanie Rios - Stuffed Petite |
| 99.17.221.215 | AT&T Internet Services | 2011-01-10 03:55:00 PM | Throated Megapack |
| 99.172.163.72 | AT&T Internet Services | 2011-01-15 05:11:15 PM | Stuffed Petite - Abelia [720p] |
| 99.176.58.158 | AT&T Internet Services | 2010-10-26 06:46:00 AM | MyXXXPass - Abelia |
| 99.176.62.161 | AT&T Internet Services | 2010-12-07 06:38:00 PM | 1000 Facials Mia Lelani |
| 99.180.69.129 | AT&T Internet Services | 2011-01-11 06:17:00 AM | Stuffed Petite - Abelia.avi |
| 99.180.75.243 | AT&T Internet Services | 2010-12-26 08:40:00 PM | MyXXXPass - Abelia-3 |
| 99.181.141.97 | AT&T Internet Services | 2010-12-27 01:04:00 AM | 1000 Facials Britney.Beth |
| 99.185.76.193 | AT&T Internet Services | 2010-10-27 03:29:00 AM | MyXXXPass - Abelia |
| 99.190.172.46 | AT&T Internet Services | 2011-01-05 08:38:00 AM | MyXXXPass  - Angelina Valentine - Throated |
| 99.191.143.124 | AT&T Internet Services | 2010-12-09 05:01:00 PM | Stuffed Petite - Abelia.avi |
| 99.21.106.6 | AT&T Internet Services | 2010-12-14 04:01:00 AM | MyXXXPass - Amia Miley |
| 99.22.251.108 | AT&T Internet Services | 2011-01-16 10:00:49 PM | MyXXXPass - Throated - Nika Noir |

| | | | |
|---|---|---|---|
| 99.22.66.66 | AT&T Internet Services | 2010-11-23 06:47:00 AM | MyXXXPass - Amia Miley |
| 99.23.105.212 | AT&T Internet Services | 2010-12-09 05:56:00 PM | MyXXXPass - NF-5 |
| 99.28.11.179 | AT&T Internet Services | 2011-01-01 07:34:00 AM | MyXXXPass - Abelia |
| 99.31.24.254 | AT&T Internet Services | 2011-01-01 12:15:00 AM | Stuffed Petite - Abelia.avi |
| 99.34.231.36 | AT&T Internet Services | 2010-12-07 05:52:00 AM | MyXXXPass Addison Heart |
| 99.35.51.66 | AT&T Internet Services | 2011-01-17 10:11:17 PM | 1000 Facials Britney Beth |
| 99.4.78.11 | AT&T Internet Services | 2010-12-24 03:41:00 AM | Melanie Rios - Stuffed Petite |
| 99.41.2.153 | AT&T Internet Services | 2010-12-07 05:07:00 AM | MyXXXPass  - Angelina Valentine - Throated |
| 99.5.77.151 | AT&T Internet Services | 2010-10-26 04:11:00 PM | MyXXXPass - Amia Miley |
| 99.53.207.160 | AT&T Internet Services | 2011-01-02 06:15:00 AM | Melanie Rios - Stuffed Petite |
| 99.54.43.94 | AT&T Internet Services | 2010-11-19 01:44:00 PM | My XXX Pass - Zeina Heart - Stuffed Petite |
| 99.56.62.146 | AT&T Internet Services | 2011-01-13 07:16:00 AM | 1000 Facials Britney Beth |
| 99.6.112.79 | AT&T Internet Services | 2010-12-25 01:41:00 AM | MyXXXPass - Abelia-3 |
| 99.6.208.227 | AT&T Internet Services | 2011-01-12 03:01:00 AM | 1000 Facials Britney.Beth |
| 99.6.40.35 | AT&T Internet Services | 2010-11-12 12:45:00 PM | MyXXXPass - Amia Miley |
| 99.60.11.34 | AT&T Internet Services | 2010-10-27 03:15:00 AM | MyXXXPass - Abelia |
| 99.60.186.139 | AT&T Internet Services | 2010-12-06 09:34:00 PM | MyXXXPass - America |
| 99.60.234.183 | AT&T Internet Services | 2010-12-07 09:49:00 AM | MyXXXPass - Abelia-5 |
| 99.64.139.226 | AT&T Internet Services | 2011-01-11 01:16:00 AM | 1000 Facials Britney Beth |
| 99.64.35.35 | AT&T Internet Services | 2011-01-11 03:47:00 AM | Stuffed Petite - Abelia.avi |
| 99.66.208.237 | AT&T Internet Services | 2010-12-14 04:02:00 AM | 1000 Facials Britney Beth |
| 99.66.231.117 | AT&T Internet Services | 2010-10-26 05:24:00 AM | MyXXXPass - Abelia |
| 99.66.83.94 | AT&T Internet Services | 2010-11-08 04:13:00 PM | MyXXXPass - Cameron |
| 99.67.228.10 | AT&T Internet Services | 2010-10-27 03:23:00 AM | MyXXXPass - Abelia |
| 99.7.50.226 | AT&T Internet Services | 2010-11-18 06:50:00 PM | MyXXXPass - Heather Vahn |
| 99.70.93.229 | AT&T Internet Services | 2010-12-15 01:50:00 AM | 1000 Facials Britney Beth |
| 99.71.141.255 | AT&T Internet Services | 2010-11-05 07:51:00 PM | MyXXXPass - Angelica Heart |
| 99.73.34.32 | AT&T Internet Services | 2010-12-15 08:33:00 PM | MyXXXPass - Abelia-3 |
| 99.74.141.74 | AT&T Internet Services | 2010-11-16 11:58:00 AM | MyXXXPass - America |
| 99.83.4.126 | AT&T Internet Services | 2010-12-23 06:42:00 AM | Stuffed Petite - Abelia.avi |
| 99.88.18.108 | AT&T Internet Services | 2010-12-21 04:36:00 PM | Throated Megapack |
| 99.90.80.103 | AT&T Internet Services | 2011-01-16 07:02:46 PM | 1000 Facials Mia Lelani |
| 99.91.195.227 | AT&T Internet Services | 2010-12-16 05:42:00 PM | Stuffed Petite - Abelia [720p] |
| 99.91.42.147 | AT&T Internet Services | 2010-12-14 01:52:00 AM | 1000 Facials Britney Beth |
| 99.93.50.191 | AT&T Internet Services | 2010-12-23 02:27:00 AM | MyXXXPass - Abelia-3 |
| 99.96.15.187 | AT&T Internet Services | 2011-01-12 02:16:00 AM | 1000 Facials Britney Beth |
| 99.97.134.232 | AT&T Internet Services | 2010-11-05 06:24:00 PM | MyXXXPass - Amy Starz |
| 99.98.37.153 | AT&T Internet Services | 2010-12-09 06:40:00 PM | MyXXXPass - Abelia-5 |